# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BLITZ U.S.A., Inc., *et al.* [1], | ) | Case No. 11-[_____] (___) |
|  | ) |  |
| Debtors. | ) | (Joint Administration Requested) |
|  | ) |  |

## NOTICE OF FILING

PLEASE TAKE NOTICE that the above-captioned debtors and debtors-in-possession has today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: LAM 2011 Holdings, LLC (8742); Blitz Acquisition Holdings, Inc. (8825); Blitz Acquisition, LLC (8979); Blitz RE Holdings, LLC (9071); Blitz U.S.A., Inc. (8104); and F3 Brands LLC (2604). The location of the Debtors' corporate headquarters and the Debtors' service address is: 404 26th Ave. NW Miami, OK 74354.

Dated: November 9, 2011          **RICHARDS, LAYTON & FINGER, P.A.**
        Wilmington, Delaware

_____

Daniel J. DeFranceschi (DE No. 2732)
Michael J. Merchant (DE No. 3854)
Julie A. Finocchiaro (DE No. 5303)
Amanda R. Steele (DE No. 5530)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701
Email: DeFranceschi@rlf.com
       Merchant@rlf.com
       Finocchiaro@rlf.com
       Steele@rlf.com

*Proposed Counsel to the Debtors
and Debtors in Possession*

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1-800-CONFERENCE(R) | | P.O. BOX 8103 | | | AURORA | IL | 60507-8103 | |
| 1CALL CARPET CLEANER/SCOTT EPPERSON | | 209 I SE | | | MIAMI | OK | 74354 | |
| 1SYNC, INC./UCCNET | | P.O. BOX 71-3883 | | | COLUMBUS | OH | 43271-3883 | |
| 24-7 INTOUCH | | 335 MAXWELL CRESCENT | | | REGINA | SK | S4N 5X9 | CANADA |
| 2B CREATIVE | | 8058 N LAKESHORE DR. | | | ROGERS | AR | 72756 | |
| 7-ELEVEN, INC. | ATTN JOSE GARDUNO | P.O. BOX 139044 | | | DALLAS | TX | 75221 | |
| A & I Distributors | | 900 First Avenue North | | | Billings | MT | 59103-1999 | |
| A & J FITTINGS INC. | | 2414 ELLA BLVD. | | | HOUSTON | TX | 77008 | |
| A PROMISE TO KEEP | C/O PAM HAYES | P.O. BOX 262 | | | MIAMI | OK | 74355 | |
| A. DAVID AXELRAD M.D. & ASSOC. | | 4545 BISSONNETT ST., STE. 131 | | | BELLAIRE | TX | 77401 | |
| A.D.B. Automotive | Bryan Almaguer | 2175 E 11th Ave | | | Hialeah | FL | 33013 | |
| A-1 LANDSCAPE | | 1724 G NW | | | MIAMI | OK | 74354 | |
| A-1 PHOTO, LLC | | 120 W. MADISON ST., STE. 315 | | | CHICAGO | IL | 60602 | |
| A-A MINI STORAGE | | P.O. BOX 1285 | | | MIAMI | OK | 74355 | |
| AAA COOPER TRANSPORTATION | | P.O. BOX 102442 | | | ATLANTA | GA | 30368-2442 | |
| AAIA | PAYMENT SECTION | DEPARTMENT 79385 | | | BALTIMORE | MD | 21279-0385 | |
| AAPEX | C/O BETTY J. JAEGER | 10729 WEST 163RD PLACE | | | ORLANDO PARK | IL | 60467 | |
| AARON KWOLEK | | 335 E. 9TH | | | BAXTER SPRINGS | KS | 66713 | |
| ABERDEEN DYNAMICS | | DEPT# 1160 | | | TULSA | OK | 74182 | |
| ABEYTA, RANDY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ABF FREIGHT SYSTEM,INC. | | 4583 HIGHWAY 43 | | | JOPLIN | MO | 64804-8801 | |
| ABOX PACKAGING COMPANY | | 706 RAND ROAD | P.O. BOX 203 | | KAUFMAN | TX | 75142-0203 | |
| ABSOLUTE HAITIAN CORPORATION | | 94 GARDNER STREET | | | WORCESTER | MA | 01610 | |
| ABSOLUTE MACHINERY CORPORATION | | 92 GARDNER STREET | | | WORCESTER | MA | 01610 | |
| ABTS, SHANNON | | | | | | | | |
| ACCELLOS | | P.O. BOX 673922 | | | DETROIT | MI | 48267-3922 | |
| ACCURATE COLOR & COMPOUNDING | C/O VANGUARD SOLUTIONS, INC. | 51 W. JEFFERSON ST. | | | VALPARAISO | IN | 46383-4761 | |
| ACCURATE SUPERIOR SCALE OF JOPLIN | | 5404 JEMED COURT | | | ST. LOUIS | MO | 63129 | |
| ACE HARDWARE | | 1621 N. MAIN | | | MIAMI | OK | 74354 | |
| ACE HARDWARE CORP. | JP MORGAN CHASE/LBX 24533 | 131 S. DEARBORN ST., 6TH FL. | | | CHICAGO | IL | 60603-5517 | |
| Ace Hardware Corporation | Mark Klonowski | 2200 KENSINGTON COURT | | | OAK BROOK | IL | 60523 | |
| Ace Hardware Corporation | Mark Petranek | 2200 KENSINGTON COURT | | | OAK BROOK | IL | 60523 | |
| ACE REPORTERS, INC. | | THE BOURSE, STE. 1030 | 111 SOUTH INDEPENDENCE MALL E | | PHILADELPHIA | PA | 19106 | |
| Ace Westchester | Diane Herrera | 500 Colonial Center Parkway, Suite 200 | | | Roswell | GA | 30076 | |
| Ace Westchester Surplus Lines | Diane Herrera | 500 Colonial Center Parkway, Suite 200 | | | Roswell | GA | **30076** | |
| ACTION GRAPHICS PRINTING | | 3520 27TH AVE. NE | | | MIAMI | OK | 74354 | |
| ADAMS, BILLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, KRIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ADAMS, MIKE | | | | | | | | |
| ADDTRONICS BUSINESS SYSTEMS | | 4605 N SEWELL AVENUE | | | OKLAHOMA CITY | OK | 73118 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT. CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADHESIVES PLUS, INC. | | 1825 SUMMIT AVE., SUITE 200 | | | PLANO | TX | 75074 | |
| ADI Marketing | Golan Gobay | 471 Blair Road | | | AVENEL | NJ | 07001 | |
| ADKISON, MELISSA | | | | | | | | |
| ADMIRAL EXPRESS, INC. | | P.O. BOX 22155 - DEPT. 1600 | | | TULSA | OK | 74121-2155 | |
| ADMIRAL INSURANCE COMPANY | | 1255 CALDWELL RD. | P.O. BOX 5725 | | CHERRY HILL | NJ | 08034 | |
| Admiral Insurance Company | Ted Howley | 1255 Caldwell Road | PO Box 5725 | | Cherry Hill | NY | 08034 | |
| ADR SYSTEMS OF AMERICA, LLC | | 20 N. CLARK ST., STE. 2900 | | | CHICAGO | IL | 60602 | |
| Advance Auto Parts | Amy Kraft | 7807 Creekridge Circle | | | Bloomington | MN | 55439 | |
| Advance Auto Parts | Don Bucher | 7807 Creekridge Circle | | | Bloomington | MN | 55439 | |
| ADVANCED MICROBIAL SERVICES IN | | 5738S.116TH WEST AVE. | | | SAND SPRINGS | OK | 74063 | |
| ADVANCED MOLDING | | 267 SE 12TH AVE. | | | ONTARIO | OR | 97914 | |
| ADVANCED PLASTICS, CMG | | 11212 EAST 112TH ST.NORTH | | | OWASSO | OK | 74055 | |
| ADVANTAGE LOGISTICS | | P.O. BOX 2666 | | | CLEVELAND | TN | 37320 | |
| ADVENTURES IN ADVERTISING | | 5028 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AEC, INC | | 1100 EAST WOODFIELD RD., STE. 588 | | | SCHAUMBURG | IL | 60173 | |
| AEP INDUSTRIES | | P.O. BOX 8500 - 50590 | | | PHILADELPHIA | PA | 19178-8500 | |
| AEROTHERM, INC. | | 4302 CAT HOLLOW DR. | | | AUSTIN | TX | 78731 | |
| AFFTON | | 420 GIMBLIN | | | SAINT LOUIS | MO | 63147 | |
| AFTERMARKET BUSINESS | ADVANSTAR COMMUNICATIONS | 131 W 1ST ST | | | DULUTH | MN | 55802-9989 | |
| AFTON HIGH SCHOOL | AFTER- PROM COMMITTEE | P.O. BOX 100 | | | AFTON | OK | 74331 | |
| AGATE SOFTWARE, INC. | | 2214 UNIVERSITY PARK DR. | SUITE 102 | | OKEMOS | MI | 48864-3980 | |
| AGUILAR, SOCHIL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AHRENDT REHABILITATION, INC. | | 265 WEST PIKE STREET | SUITE 1 | | LAWRENCEVILLE | GA | 30045 | |
| AHRENS, CARL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AICCO, INC | | P.O. BOX 200455 | | | DALLAS | TX | 75320-0455 | |
| AIR CAPITAL EQUIPMENT | | 1709 SOUTH HOOVER | | | WICHITA | KS | 67209 | |
| AIR CLEANING TECHNOLOGIES,INC. | | 1300 W. DETROIT | | | BROKEN ARROW | OK | 74012 | |
| AIR INDUSTRIAL RESOURCE | | 5015 RAYTOWN ROAD | | | KANSAS CITY | MO | 64133 | |
| AIRGAS | | P.O. BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AIS CONTAINER HANDLING | | 7000 DUTTON INDUSTRIAL DRIVE | | | DUTTON | MI | 49316 | |
| AIZAWA, HARRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AJ ADHESIVES, INC. | | 4800 MIAMI ST. | | | ST. LOUIS | MO | 63116-1710 | |
| AL ATCHISON | | 5023 TARNBROOK DRIVE | | | HOUSTON | TX | 77084 | |
| ALAN BALL | | 8620 E 410 | | | STRANG | OK | 74367 | |
| ALANIZ, FELIPE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALBERTSONS, LLC | STORE SUPPORT CENTER | P.O. BOX 20 | | | BOISE | ID | 83726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO, JESSICA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALENES RESTAURANT | | 33 N. MAIN | | | MIAMI | OK | 74354 | |
| ALEXANDER & HAMILTON, INC. | | 2721 DIVISION ST. | | | METAIRIE | LA | 70002 | |
| ALEXANDER, NATALEE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALISON MCCLAIN | | | | | | | | |
| ALL AMERICAN SEAMLESS | | 710 STATE PARK ROAD | | | GROVE | OK | 74344 | |
| ALL SAINTS EPISCOPAL | | | | | | | | |
| ALLEN DOLLERIS | | 75 WILD ORCHID LANE | | | AFTON | VA | 22920 | |
| ALLEN SIGN STUDIO | | 307 EAST CENTRAL | | | MIAMI | OK | 74354 | |
| ALLIANCE INTERNATIONAL LLC | | P.O. BOX 2517 | | | FORT WAYNE | IN | 46801 | |
| Alliance Parts Warehouse | Rick Brown | 600 Fiber Optic Road | | | North Little Rock | AR | 72117-5395 | |
| ALLIED ELECTRONICS, INC. | ACCT. RECEIVABLE DEPT. | P.O. BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED OIL & SUPPLY, INC. | MS0655 | P.O. BOX 3366 | | | OMAHA | NE | 68176-0655 | |
| ALLIGOOD, ALLISON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALLIN, GLENN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ALPHA TECHNOLOGIES SERVICES LLC | | P.O. BOX 934806 | | | ATLANTA | GA | 31193-4806 | |
| AMA/AMERICAN MANAGEMENT ASSOCIATION | | P.O. BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMADOR, DON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AMANDA EMERSON | | 3920 E 37TH PL | | | TULSA | OK | 74354 | |
| Amazon | Bernard Bolisig | 701 5th Avenue Suite 1500 | | | Seattle | WA | 98104 | |
| Amazon | Pablo Celi | 701 5th Avenue Suite 1500 | | | Seattle | WA | 98104 | |
| Amazon | Ralph Scherrer | 701 5th Avenue Suite 1500 | | | Seattle | WA | 98104 | |
| AMBROSE PACKAGING INC. | | 1654 SO. LONE ELM ROAD | | | OLATHE | KS | 66061 | |
| AMERICAN BANKERS INS. CO. OF FLORIDA | | P.O. BOX 4337 | | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN BURN CONSULTANTS, INC. | DR. DIMICK | 2717 LOCKERBIE CIRCLE | | | BIRMINGHAM | AL | 35223-2911 | |
| AMERICAN CANCER SOCIETY | | | | | | | | |
| AMERICAN ELECTRIC POWER | | P.O. BOX 24424 | | | CANTON | OH | 44701-4424 | |
| AMERICAN EXPRESS | CPC CHECK/REMITTANCE PROCESSING | 2975 W CORPORATE LAKES BLVD | | | WESTON | FL | 33331-3626 | |
| AMERICAN EXPRESS AP | | | | | | | | |
| AMERICAN LEGION AUXILLARY | C/O ELLA LOU REYNOLDS | 55401 EAST 140 ROAD | | | MIAMI | OK | 74354 | |
| AMERICAN LEGION BOYS STATE | OTTAWA CO. BOYS STATE | 201 EAST CENTRAL | | | MIAMI | OK | 74354 | |
| AMERICAN MARKETING ASSOCIATION | SUBSCRIPTION OFFICE | P.O. BOX 11806 | | | BIRMINGHAM | AL | 35202 | |
| AMERICAN MKTG. ALLIANCE, INC. | | 21 ELDER STREET | | | MILFORD | CT | 06460 | |
| AMERICAN PRECISION PROTOTYPING | | 19503 EAST 6TH STREET | | | TULSA | OK | 74108 | |
| AMERICAN RED CROSS | TULSA AREA CHAPTER | 10151 EAST 11TH STREET | | | TULSA | OK | 74128 | |
| AMERICAN SOCIETY FOR TESTING & | MATERIALS | 100 BARR HARBOR DR. | | | W. CONSHOHOCKEN | PA | 19428 | |
| AMERICAN STEEL PARTS | | P.O. BOX 140824 | | | GRAND RAPIDS | MI | 49514-0824 | |
| AMERICAN TOOL & ENGINEERING, INC. | | 2830 W 13TH ST | | | JOPLIN | MO | 64801 | |
| AMERIVAP SYSTEMS | CHARTER CAPITAL | P.O. BOX 270568 | | | HOUSTON | TX | 77277-0568 | |
| AMES, MARILYN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AMPLE INDUSTRIES INC. | | 1101 EAGLECREST | P.O. BOX 394 | | NIXA | MO | 65714 | |
| AMSAN / INTERLINE BRANDS, INC. DBA | | P.O. BOX 848392 | | | DALLAS | TX | 75284-8392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANACOMP, INC. | | FILE#749325 | | | LOS ANGELES | CA | 90074 | |
| ANCHOR TECHNOLOGY, INC. | | 5157 E. 51ST STREET | SUITE 106 | | TULSA | OK | 74135 | |
| ANDERSON & ASSOCIATES | | 277 THE MEADOWS | | | ENFIELD | CT | 06082 | |
| ANDERSON ASSOCIATES SERVICE PARTS | | 9 MOODY ROAD | | | ENFIELD | CT | 06082 | |
| ANDERSON LAW FIRM INC. | JOSEPH SCHENKENFELDER | 4245 KEMP BLVD., STE. 810 | | | WICHITA FALLS | TX | 76308 | |
| ANDERSON MINI STORAGE | | P.O. BOX 883 | | | MIAMI | OK | 74355-0883 | |
| ANDERSON, PAT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANDERSON, ZACHARY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANITA, HEALY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ANN PETERSEN | | 1131 GRAND AVENUE | | | CARTHAGE | MO | 64846 | |
| ANTHONY NELSON | | 508 W. 3RD | | | PITTSBURG | KS | 66762 | |
| ANXEBUSINESS CORP. | DEPT. 77007 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0007 | |
| APAC-OKLAHOMA, INC. | | P.O. BOX 580670 | | | TULSA | OK | 74158-0670 | |
| APOGEE PACKAGING, INC. | | 2656 CORINAULT WAY NW | | | ACWORTH | GA | 30101 | |
| APPASSURE SOFTWARE, INC. | | 1925 ISAAC NEWTON SQ. E | SUITE 440 | | RESTON | VA | 20190 | |
| APPLIED ENERGY | | 11431 CHAIRMAN DR. | | | DALLAS | TX | 75243 | |
| APPLIED SAFETY AND ERGONOMICS, INC. | | 3909 RESEARCH PARK DR. | SUITE 300 | | ANN ARBOR | MI | 48108 | |
| APPMA | | 255 GLENVILLE RD. | | | GREENWICH | CT | 06831 | |
| APQC | BUSINESS DEVELOPMENT DEPARTMENT | 123 N. POST OAK LANE, SUITE 300 | | | HOUSTON | TX | 77024-7797 | |
| Arch Insurance Group | | 3100 Broadway, Suite 511 | | | Kansas City | MO | 64111 | |
| ARCHER ADVANCED RUBBER COMPTS | | P.O. BOX 1295 | | | LEXINGTON | NC | 27293-1295 | |
| ARCHER, BRENT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AREY, ELENA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ARIZONA DEPARTMENT OF REVENUE | | P.O. BOX 29009 | | | PHOENIX | AZ | 85038-9009 | |
| ARKANSAS BAPTIST COLLEGE | | | | | | | | |
| ARMSTRONG FORENSIC LABORATORY INC. | | 330 LOCHN GREEN TRAIL | | | ARLINGTON | TX | 76012 | |
| ARMSTRONG, JENNIFER | | | | | | | | |
| Army/Air Force Exch Svc | Mark Vessells | 3911 S Walton Walker Blvd | | | Dallas | TX | 75236 | |
| Army/Air Force Exch Svc | Rebecca Callaway-Hout | 3911 S Walton Walker Blvd | | | Dallas | TX | 75236 | |
| ARNALL, SUE | | | | | | | | |
| ARNALL, SUSAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ARNOLD, DESIRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ARNOLD, TAMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ARPAC | | P.O. BOX 88497, DEPT. A | | | CHICAGO | IL | 60680-1497 | |
| ARTHUR J. GALLAGHER RMS, INC. | | P.O. BOX 1749 | | | SPRING | TX | 77383-1749 | |
| ARTHUR STEVENS ASSOCIATES | | 400 BEECH TREE LANE | | | LONGWOOD | FL | 32779 | |
| ARTS & HUMANITIES COUNCIL | | P.O. BOX 1311 | | | MIAMI | OK | 74355-1311 | |
| ASCEND MEDIA, LLC | | 7015 COLLEGE BLVD., STE. 600 | | | OVERLAND PARK | KS | 66211 | |
| ASHLEY JUDD | | 117 N. MICKEY MANTLE BLVD. | | | COMMERCE | OK | 74339 | |
| ASME | | 22 LAW DRIVE | P.O. BOX 2900 | | WEST CALDWELL | NJ | 07007-9811 | |
| ASPEN DISTRIBUTION, INC. | | P.O. BOX 1625 | | | TEMECULA | CA | 92593 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEN PUBLISHERS, INC. | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPS/AIR SYSTEMS & PUMP SOLUTIONS | | P.O. BOX 270186 | | | OKLAHOMA CITY | OK | 73137-0186 | |
| ASQ/AMERICAN SOCIETY FOR QUALITY | | P.O. BOX 555 | | | MILWAUKEE | WI | 53201-0555 | |
| ASSOCIATED FASTENING PRODUCTS | | P.O. BOX 92170 | | | ELK GROVE VILLAGE | IL | 60007 | |
| AT&T | | 208 South Akard Street | | | Dallas | TX | 75202 | |
| AT&T | | P.O. BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | | P.O. BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | PO Box 105414 | | | Atlanta | GA | 30348 | |
| AT&T 90653484 | | P.O. BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| AT&T COMMUNICATIONS | | P.O. BOX 2971 | | | OMAHA | NE | 68103-2971 | |
| AT&T LONG DISTANCE | | P.O. BOX 660688 | | | DALLAS | TX | 75266-0688 | |
| AT&T MOBILITY | | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATCHISON, LEON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ATCHLEY RUSSELL WALDROP HLAVINKA LLC | | 1710 MOORES LANE | P.O. BOX 5517 | | TEXARKANA | TX | 75505-5517 | |
| A-TECH, INC. | | P.O. BOX 2704 | | | TULSA | OK | 74101 | |
| ATHLETIC WORLD ADVERTISING | | NEO A&M COLLEGE/NORSEMEN | | | | | | |
| ATHLETIC WORLD ADVERTISING | | P.O. BOX 8730 | | | FAYETTEVILLE | AR | 72703 | |
| ATKINSON, ZACKERY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Atlantic Pacific Automotive, LLC | Liz Thomas | 4500 Malone Road | | | Memphis | TN | 38118-7303 | |
| Atlantic Pacific Automotive, LLC | Richard Madison | 4500 Malone Road | | | Memphis | TN | 38118-7303 | |
| ATLAS STEEL PRODUCTS INC | | 650 E S.H. ROAD | | | VINITA | OK | 74301 | |
| Atwoods Distributing | Frank Neal | 500 S Garland | | | Enid | OK | 73703-1137 | |
| ATWOODS DISTRIBUTING | | 500 S. GARLAND ROAD | | | ENID | OK | 73703 | |
| AUKUN, FRANSISCA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AUSTIN, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Auto Accessories | | P.O. Box 22435 | | | Seattle | WA | 98122-0435 | |
| Auto Pro | | 3908 Old Hopkins Road | | | Richmond | VA | 23234 | |
| AUTOMOTIVE WEEK | THE GREENSHEET | P.O. BOX 355 | | | MONROE FALLS | OH | 44262-0355 | |
| Autozone | Andy Walsh | 123 S. Front Street | | | Memphis | TN | 38103 | |
| Autozone | Brooks Brown | 123 S. Front Street | | | Memphis | TN | 38103 | |
| AutoZone Mexico | Sara Tanahee | 123 S. Front Street | | | Memphis | TN | 38103 | |
| AUTRY, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| AVANSIC INC. | | MID-CONTINENT TOWER, STE. 1701 | | | TULSA | OK | 74103 | |
| AVAYA, INC. | | 119 MARKET RIDGE DR., STE. B | | | RIDGELAND | MS | 39157 | |
| AVAYA, INC. | | P.O. BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVCO TRUCKING, INC. | | P.O. BOX 1619 | | | MIAMI | OK | 74355 | |
| AVEPOINT, INC. | | 3 SECOND STREET, SUITE 803 | | | JERSEY CITY | NJ | 07311 | |
| AXIS Surplus Insurance | | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| B & B AUTO SUPPLY, INC. | | 215 SOUTH MAIN STREET | | | MIAMI | OK | 74354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & L WATERWORKS OF OKLA. | | 10253 SOUTH 590 ROAD | | | MIAMI | OK | 74354 | |
| B.I. BROOKS AND SONS, INC. | | 15625 SOUTH KEELER TERRACE | | | OLATHE | KS | 66062 | |
| B-3 CONSTRUCTION, INC. | | 1106 SOUTH HIGHSCHOOL AVE. | | | COLUMBUS | KS | 66725 | |
| BABBITT, KEITH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAGNELL, GENEVA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAGNELL, TOMAS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAILEY, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAILEY, WILL | | 103 B ST. NE | | | MIAMI | OK | 74354 | |
| BAILEY, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAILIFF, AUSTIN | | | | | | | | |
| BAILIFF, DAVID | | | | | | | | |
| BAILIFF, TAMMY | | | | | | | | |
| Baker Daniels | Haroon Anwar | 300 N. Meridian Street | Suite 2700 | RE Pierce | Indianapolis | IN | 46204 | |
| BAKER STERCHI COWDEN & RICE LLC | | 2400 PERSHING ROAD | SUITE 500 | | KANSAS CITY | MO | 64108-2533 | |
| BAKER, BRANTON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAKER, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BALL AEROSOL & SPEC. CONT. | | P.O. BOX 730483 | | | DALLAS | TX | 75373-0483 | |
| BALL, ALAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Bank Of Oklahoma | Paul Mesmer | Bank Of Oklahoma Tower | | | Tulsa | OK | 74192-0001 | |
| BANK OF OKLAHOMA NA AS ADMINISTRATIVE AGENT | MATT CREW | ONE WILLIAMS CENTER | BANK OF OKLAHOMA TOWER | 8TH FL | TULSA | OK | 74192 | |
| BANK OF OKLAHOMA, NA | ATTN SHEILA GADDIS-BOK TOWER 8SW | P.O. BOX 2300 | | | TULSA | OK | 74102-2300 | |
| BANKS, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BANKSTON, MARSHALL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAPTIST REGIONAL HEALTH CENTER | | P.O. BOX 1207 | | | MIAMI | OK | 74355 | |
| Barnaba & Marconi | Michael D. Brennan, Esq. | 315 Lowell Avenue | RE LOPEZ | | Trenton | NJ | 08619 | |
| BARNARD, SAMUEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BARNETT PLUMBING | | P.O. BOX 671 | | | MIAMI | OK | 74355 | |
| Barnwell Whaley | Randall Stoney | 885 Island Park Drive | RE Droney Ferguson, Funchess, Grooms Mills Purvis Pye Tillman | | Charleston | SC | 29492 | |
| BARNWELL WHALEY PATTERSON HELMS | | P.O. DRAWER H | | | CHARLESTON | SC | 29402-0197 | |
| BARON, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BARRY CROMEANS | | 33311 ALTON WRIGHT | | | MAGNOLIA | TX | 77355 | |
| BARRY SALES ENG., INC. | | 8234 ROBINSON ST. | | | OVERLAND PARK | KS | 66204 | |
| BARTON, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BASS, DONNA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BASS, RANDALL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BASS, THERESA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BATTERY BACK-UP | | 1006 N NW | | | MIAMI | OK | 74354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUER, JOANN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BAUGH, JERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BEACHNER GRAIN, INC | | 421 EAST STEVE OWENS BLVD. | | | MIAMI | OK | 74354 | |
| BEARING HEADQUARTERS CO. | | P.O. BOX 6267 | | | BROADVIEW | IL | 60153 | |
| BEARS WEAR INC. | | P.O. BOX 270654 | | | OKLAHOMA CITY | OK | 73137 | |
| BEAVER EXPRESS | | P.O. BOX 1147 | | | WOODWARD | OK | 73802-1147 | |
| BECKER, RAY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BECKER, TAMMY | | | | | | | | |
| BEEHLER WRIGHT LOCKSHOP | | 304 NORTH MAIN | | | MIAMI | OK | 74354 | |
| BEETS, STEFANIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BEKEMEIER, MARTI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BEKUM AMERICA CORPORATION | | 1140 WEST GRAND RIVER | P.O. BOX 567 | | WILLIAMSTON | MI | 48895 | |
| BEN BRYANT | | 160 PECAN GROVE LN | | | LETOHATCHEE | AL | 36047 | |
| Bennett Design | Mark Bennett | 71 Kingston Main Street | | | Hillsboro | NM | 88042 | |
| BENNETT DESIGN | | 71 KINGSTON MAIN STREET | | | HILLSBORO | NM | 88042 | |
| BENNETT, MARK | | | | | | | | |
| BENNETT, TIMOTHY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BENSLEY, TAYLOR | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BERENDSEN FLUID POWER, INC. | | 6526 EAST 40 STREET | DEPT #236 | | TULSA | OK | 74182 | |
| BERGAN | | 27600 S HWY 125 | | | MONKEY ISLAND | OK | 74331 | |
| BERGEN INTERNATIONAL LLC | | 411 ROUTE 17 SOUTH | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| BERKELY RESEARCH COMPANY, INC. | | 600 ADDISON STREET | | | BERKELY | CA | 94710-1920 | |
| BERKLEY SPECIALTY UNDERWRITING | | THREE RAVINIA DRIVE, SUITE 500 | | | ATLANTA | GA | 30346 | |
| BERNARD STORM | | 44739 MORANG DR. | | | STERLING HEIGHTS | MI | 48314 | |
| BERRY, MARY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BESEWAY, FLORENCE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BHAVNA SINGH | | 103 E CENTRAL AVE., #218 | | | MIAMI | OK | 74354 | |
| BIBLE, MATTHEW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BIG CHIEF INC. | | PO BOX 632373 | | | CINCINNATI | OH | 45263-2373 | |
| BIGGS, CAROL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BIKERS AGAINST CHILD ABUSE (BACA) | EAST RT. 66 | 1525 LINCOLN BLVD. | | | MIAMI | OK | 74354 | |
| BILL H. KEETON | | 432 G SOUTHEAST | | | MIAMI | OK | 74354 | |
| BILL MURRAY & ASSOCIATES, INC. | | 2036 SHADY CREST DRIVE | | | BIRMINGHAM | AL | 35216 | |
| BILL MURRAY AND ASSOCIATES | | 2036 Shady Crest Drive | | | Birmingham | AL | 35216 | |
| BILL RAGER | | 111 SECOR WOODS LN | | | PERRYBURG | OH | 43551-2749 | |
| BILLINGS, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BILLS ELECTRIC, INC. | | 1320 W BROADWAY | P.O. BOX 707 | | WEBB CITY | MO | 64870-0707 | |
| Bi-Mart | Greg Zash | 3400 W 1st Ave | | | Eugene | OR | 97402 | |
| BIODYNAMIC RESEARCH CORP. | | 5711 UNIVERSITY HEIGHTS B | SUITE 100 | | SAN ANTONIO | TX | 78249 | |
| BIRDER, DONSKY & PARMENTER, P.A., INC. | | 1301 PLANTATION ISLAND DR. SOUTH | SUITE 206B | | ST. AUGUSTINE | FL | 32080 | |
| BIRDIE EMBROIDERY | | P.O. BOX 542 | | | LAVONIA | GA | 30553 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISON ENGINEERING, INC. | | P.O. BOX 5129 | | | KINGWOOD | TX | 77325 | |
| Black Chapman Webber & Stevens | Thomas N. Petersen | RE Jacoby | 221 Stewart Avenue | Suite 209 | Medford | OR | 97501 | |
| BLACKMON, GREGORY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLAIN SUPPLY, INC | DEBORAH MANSELL | 3507 E. RACINE STREET | | | JANESVILLE | WI | 53546 | |
| BLAIR, AMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLAIR, APRIL | | | | | | | | |
| BLAIR, PAUL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLALOCK, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BLAND ENTERPRISES, INC. | | 6755B JIMMY CARTER BLVD. | | | NORCROSS | GA | 30071 | |
| BLANKENSHIP, LAUREN | | | | | | | | |
| BLANKENSHIP, MEGAN | | | | | | | | |
| BLILE, SAMUEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| B-LINE COMPANY | | 3601 N. 81 HIGHWAY | | | ENID | OK | 73701 | |
| Blish-Mize Company | | 223 South 5th Street | | | Atchison | KS | 66002-0249 | |
| BLR/BUSINESS & LEGAL REPORTS, INC. | | 141 MILL ROCK ROAD EAST | | | OLD SAYBROOK | CT | 06475 | |
| BLUE MOON INDUSTRIES | | 295 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| BLUEVIEW INC | DAN WINDERS CEO | 110 West 7th Street, Suite 105 | | | Tulsa | OK | 74119 | |
| BLUEVIEW, INC. | | 110 W 7TH ST., STE 105 | | | TULSA | OK | 74119 | |
| BLUEWATER MANAGED SERVICES LLC | | P.O. BOX 701683 | | | TULSA | OK | 74170 | |
| BLUNK, BECKY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BMS/BURNS | J.H. BURNS INC. | PO BOX 492 | | | MEDINA | OH | 44258 | |
| BNSF RAILWAY COMPANY | JONES LANG LASALLE AMERICAS, INC. | 3017 LOU MENK DR., STE. 100 | | | FORT WORTH | TX | 76131 | |
| BNSF Railway Company | James A. Ball Senior Manager - Land Revenue Management | Jones Lang LaSalle Global Services - RR, Inc. | 3017 Lou Menk Drive, Suite 100 | Attn Track Agreements | Fort Worth | TX | 76131-2800 | |
| BOB DESMIDT | | 601 RAMAKER AVE. | | | CEDAR GROVE | WI | 53013 | |
| BOB HUSSEY, INC. | | 1800 S. JORDAN | | | OKLAHOMA CITY | OK | 73129 | |
| Bob Martin d/b/a ETEX Underwater Services | | RE Bosse | 2077 Meadows Lane | | Longview | TX | 75603 | |
| BOB PARKER | | 905 WESTPARK DRIVE | | | KISSIMMEE | FL | 34747 | |
| BOB SCHUETZ | | 103 DON STREET | | | BECKLEY | WV | 25801 | |
| BOBS AWNING | | 418 SOUTH MAIN | | | MIAMI | OK | 74354 | |
| BOKF NA DBA BANK OF OKLAHOMA | | PO BOX 2300 | | | TULSA | OK | 74102-2300 | |
| BOLES, JEFFREY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BOLIN, LEAH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Bollwerk, Ryan & Tatlow, LLC | Daniel T. Ryan | RE Yim | 10525 Big Bend | | St. Louis | MO | 63122 | |
| BOMFORD, COUCH & WILSON | | 12 EAST CENTRAL | P.O. BOX 849 | | MIAMI | OK | 74355 | |
| Bomgaars Supply | | Bomgaars Supply | | | Sioux City | IA | 51103-5208 | |
| BOND, JOSHUA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BONNIE SWIATKOWSKI DBA DO-U-RIGHT CLEANING | DBA DO-U-RIGHT CLEANING | 59251 E. HWY 60 | | | FAIRLAND | OK | 74343 | |
| BOOTH & BOOTH ELECTRIC | | 504 HENLEY STREET | | | MIAMI | OK | 74354 | |
| BOWEN COURT REPORTING SERVICE | | P.O. BOX 2422 | | | ANDERSON | SC | 29622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWERS, TASHA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Bowles, Rice McDavid Grass & Love, LLP | J. Stan Lee | RE Washington (Freeland) | 333 West Vince St. | Suite 1700 | Lexington | KY | 40507 | |
| BOYD METALS | | 1027 BYERS | | | JOPLIN | MO | 64801 | |
| BOYLE, ADAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BOYS & GIRLS CLUB OF OTTAWA | COUNTY | P.O. BOX 656 | | | MIAMI | OK | 74355 | |
| Bradley Caldwell | Joann Jablonski | 200 Kiwanis Blvd. | | | Hazelton | PA | 18201-0078 | |
| BRADLEY CALDWELL, INC. | | 200 KIWANIS BLVD. | P.O. BOX T | | HAZELTON | PA | 18201-0078 | |
| BRANDON FLETCHER | | 59590 W PEORIA CIRCLE | | | MIAMI | OK | 74354 | |
| BRANDON, HOLLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRASSFIELD, BRIAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Breen & Morgan Attorneys at Law, P.S.C. | Michael A. Breen | RE Boling | 870 Fairview Avenue, Suite 5 | P.O. Box 3310 | Bowling Green | KY | 42102-3310 | |
| Breneman Dungan, LLC | Diane Breneman & Stacy Dungan | RE Kornegay, Jacoby, Beadore, Fenn, Crouch, Funchess | 311 Deleware | | Kansas City | MO | 64106 | |
| BREWSTER, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRIAN BRASSFIELD | | 1205 JOHNSON DR. | | | MIAMI | OK | 74354 | |
| BRIDGE CRANE SPECIALIST | | P.O. BOX 940 | | | KEIFER | OK | 74041-0940 | |
| BRIDGES, ERIC | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Bridgestep LLC | Fin Livingston | 313 West Liberty Street, Suite 105 Attn Fin | | | Lancaster | PA | 17603 | |
| BRINSON, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BRITTLE, LARRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BROCK FLETCHER | | 59590 W. PEORIA CIRCLE | | | MIAMI | OK | 74354 | |
| BROTHERS-IN LAW | | 106 COMMERCE | | | COMMERCE | OK | 74339 | |
| BROWN & GALLO LLC | | PO BOX 934157 | | | ATLANTA | GA | 31193 | |
| BROWN, KEITH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BROWN, PHILLIP | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BROWNFIELD, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BROWN-MADDOX & ASSOCIATES | | P.O. BOX 100 | | | ARRINGTON | TN | 37014 | |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | | 201 THIRD ST. NW, SUITE 1700 | | | ALBUQUERQUE | NM | 87102 | |
| Brownstein Hyatt Farber Schreck, LLP | Hal Stratton | 201 Third Street NW | Suite 1700 | | Albuquerque | NM | 87102-4386 | |
| BRUCE JONES | | 8779 S. RICHMOND AVE. | | | TULSA | OK | 74137 | |
| BRYAN S. ZIELINSKI | | 5 WILD AVENUE | | | STATEN ISLAND | NY | 10314 | |
| BS&B SAFETY SYSTEMS, LLC | | P.O. BOX 973042 | | | DALLAS | TX | 75397-3042 | |
| BUCHHEIT INC. | | 33 PCR 540 | | | PERRYVILLE | MO | 63775 | |
| BUCKEYE POLYMERS, INC. | | 104 LEE STREET | | | LODI | OH | 44254 | |
| BUCKHORN INC. | | 24292 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| BUD MCKEE | | 4100 W. NORTH AVE. | | | PONCA CITY | OK | 74601 | |
| BUDGET MOLDERS SUPPLY, INC. | | P.O. BOX 425 | | | NORTHFIELD | OH | 44067-0425 | |
| BUDISELIC, SHELLE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BUFFALO RUN | HOTEL | 1366 NORTH HWY 69A | | | MIAMI | OK | 74354 | |
| BUFFALOHEAD, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLARD, LAURA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BUREAU VERITAS CONSUMER | PRODUCT SERVICES, INC. | 14624 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| BURGGRAF TIRE SERVICE | | 2215 N. MAIN | | | MIAMI | OK | 74354 | |
| BURGOYNE, INC. | | 110 ARNOLD MILL PARK, STE. 400 | | | WOODSTOCK | GA | 30188 | |
| BURN PATTERN ANALYSIS, INC. | | P.O. BOX 571307 | | | SALT LAKE CITY | UT | 84157 | |
| BURNETT, CLIFFTON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BURNS & ASSOCIATES | | P. O. BOX 447 | 145 WEST MAIN ST. | | LEWISVILLE | TX | 75067-0447 | |
| BURRELL, LEVI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BURRELLES LUCE | | 75 EAST NORTHFIELD ROAD | | | LIVINGSTON | NJ | 07039 | |
| BURROW, CHRISTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BUSBY, DIXIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| BUSINESS COMMUNICATIONS INC. | | G.P.O. 9352 | | | NEW YORK | NY | 10087-9352 | |
| BUSINESS EVALUATION SERVICES | | 123 TRUXTUM AVE. | | | BAKERSFIELD | CA | 93301 | |
| BUSSEYS BAR-B-QUE | | 22 E STEVE OWENS BLVD. | | | MIAMI | OK | 74354 | |
| Buttery Hardware Co. | Jimmy Hoerster | 201 West Main | | | Llano | TX | 78643 | |
| C & H DISTRIBUTORS | | 22133 NETWORK PLACE | | | CHICAGO | IL | 60673-1133 | |
| C N A Claims Reporting | | 333 South Wabash | | | Chicago | IL | 60604 | |
| C N A Claims Reporting | John Kennealy | 333 South Wabash | | | Chicago | IL | 60604 | |
| C.H. ROBINSON COMPANY | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| Cabelas | | One Cabela Drive | | | Sidney | NE | 69160 | |
| CABINETS BY SPRINGFIELD | | 300 E B.J. TUNNEL BLVD. | | | MIAMI | OK | 74354 | |
| CABLE ONE | | P.O. BOX 9001092 | | | LOUISVILLE | KY | 40290-1092 | |
| CABLE TIES PLUS | | 22 RIVERSIDE DRIVE | | | PEMBROKE | MA | 02359 | |
| CALCAGNO, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CALENTINE, DORIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CALIFORNIA AIR RESOURCES BOARD | | | | | | | | |
| CALIFORNIA STATE DISB UNIT | | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | |
| CALLAWAY CARRIERS INC. | | P.O. BOX 225 | | | FULTON | MO | 65251-0225 | |
| CALLEY, RANDY | | | | | | | | |
| CALSAK PLASTICS | | 15325 FAIRFIELD RANCH ROAD, STE. 150 | | | CHINO HILLS | CA | 91709 | |
| CAMPBELL SPORTS | | 1822 ELDORADO | | | SUPERIOR | CO | 80027 | |
| CAMPBELL, CLYDE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CANADA REVENUE AGENCY | | 275 POPE ROAD, SUITE 103 | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| Canadian Tire Corporation | Sean Martell | 2180 Yonge Street | | | Toronto | Ontario | M4S2B9 | |
| CANADY, CHAD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CANARY FOUNDATION | | 1501 SOUTH CALIFORNIA AVE. | SUITE 2500 | | PALO ALTO | CA | 94304 | |
| CANDY COUCH | | | | | | | | |
| CANDY HOUSE GOURMET CHOCOLATES | | 510 S. KENTUCKY AVE. | | | JOPLIN | MO | 64801 | |
| CANNON, RACHEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CAPANSKY, CHANCE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL REPORTING COMPANY, INC | | 1821 JEFFERSON PL NW | 3RD FLOOR | | WASHINGTON | DC | 60602 | |
| CAPP INC. | | 201 MARPLE AVE. | | | CLIFTON HEIGHTS | PA | 19018 | |
| CARDENAS, GERARDO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARDPAK, INC. | | P.O. BOX 951033 | | | CLEVELAND | OH | 44193 | |
| CARE PLANS FOR LIFE, LLC | | 2145 EAST GLENCOVE | | | MESA | AZ | 85213 | |
| CARE PLANS FOR LIFE, LLC/RUTH RIMMER | | 2145 EAST GLENCOVE | | | MESA | AZ | 85213 | |
| CAREERBUILDER, LLC | | 13047 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0130 | |
| CAREERTRACK | FRED PRYOR SEMINARS | P.O. BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| CARGILE, KLACZEK, & ASSOCIATES | | 6432 JOLIET RD | SUITE C | | COUNTRYSIDE | IL | 60525 | |
| CARL ADAMS M.D. | | 101 BECKET LAKE DR. @ CELADON | | | DURANGO | CO | 81301-8853 | |
| CARLIN, DENNIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARLTON-BATES CO. | | P.O. BOX 676182 | | | DALLAS | TX | 75267-6182 | |
| CARMECO INC. | | 301 CARMECO ROAD | P.O. BOX 871 | | LEBANON | MO | 65536 | |
| CAROL CALCAGNO | | 9857 SOUTH 4470 ROAD | | | MIAMI | OK | 74354 | |
| CAROLYN FORBIS | | 4098 CEDAR DRIVE | | | JOPLIN | MO | 64804 | |
| CAROLYN MASTERSON | | 444115 E 277 DR. | | | VINITA | OK | 74301 | |
| Carpenter & Schumacher, P.C. | N. Scott Carpenter & Brian R. Wesley & Craig M. Schumacher | RE Balch | Parkway Centre IV | 2701 North Dallas Parkway, Suite 570 | Plano | TX | 75093 | |
| CARPENTERS PAL LLC | C/O CHUCK HALEY | 170 SHAGBARK DRIVE | | | SUMMERFIELD | NC | 27358 | |
| CARPENTERS PAL, INC. | C/O CHUCK HALEY | 170 SHAGBARK DRIVE | | | SUMMERFIELD | NC | 27358 | |
| Carquest Products | Jamie Hughes | 4721 Hargrove Road | | | Raleigh | NC | 27616 | |
| CARR, SUZAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL | | 901 MAIN ST., STE. 5500 | | | DALLAS | TX | 75202 | |
| CARRY-ON TRAILER, INC. | | P.O. BOX 542 | | | LAVONIA | GA | 30053-0542 | |
| Carter Conboy Case Blackmore Maloney & Laird, PC | Ed Laird & Brian Carr | 20 Corporate Woods Boulevard, Fifth Floor | RE Beadore | | Albany | NY | 12211 | |
| CASELMAN, WENDY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CASKEY PRINTING, INC. | | 850 VOGELSONG ROAD | | | YORK | PA | 17404-1379 | |
| CASSELL, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CASTERS OF OKLAHOMA, INC. | | 11740 E. 11TH STREET | | | TULSA | OK | 74128-4402 | |
| CASTRO, ALEJANDRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CASTRO, MARLEM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CATASTROPHIC CONSULTANTS, LLC | | 2124 EDGELAND AVE. | | | LOUISVILLE | KY | 40204-1423 | |
| CATHY C. BARNUM, P.C. | | P.O. BOX 720298 | | | NORMAN | OK | 73070 | |
| CATON, RICKY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CAUBLE, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CB Distributors | | 2500 Kennedy Drive | | | Beliot | WI | 53511 | |
| CBIZ | | 13576 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBIZ MHM | Ken Steckler | 1065 Avenue of the Americas | | | New York | NY | 10018 | |
| CCW PRODUCTS, INC. | | 5861 TENNYSON STREET | | | ARVADA | CO | 80003 | |
| CDW DIRECT, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CED/AMERICAN ELECTRIC | | P.O. BOX 978 | | | COLUMBIA | MO | 65205 | |
| CENTER/RETAILING EXCELLENCE | SAM M WALTON COLLEGE OF BUSINESS | BUSINESS BLDG 246 | | | FAYETTEVILLE | AR | 72701 | |
| CENTRAL FREIGHT LINES | | P.O. BOX 847084 | | | DALLAS | TX | 75284-7084 | |
| CENTRAL PLASTICS INC. | | P.O. BOX 903 | 811 WEST FIRST STREET | | MCPHERSON | KS | 67460 | |
| CENTRAL TOOL | | 2922 FAIRWAY DR. | | | SUGARLAND | TX | 77478 | |
| CENTRAL UTAH REPORTING | | 1020 W 1020 S | | | PROVO | UT | 84601 | |
| CENTREDALE/DURA-FAB/CONLEY CASTING | | 124 MAPLE STREET | | | WARWICK | RI | 02888 | |
| CEPEDA, CIPRIANO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CERVANTES, JUANITA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CFR | | 5314 SOUTH YALE AVE. SUITE 900 | | | TULSA | OK | 74135-6257 | |
| CFR LINE INC. | | 15501 TEXACO AVE. | | | PARAMOUNT | CA | 90723 | |
| CHAD CANADY | | 1480 SW BLACKJACK RD. | | | COLUMBUS | KS | 66725 | |
| CHADA SALES, INC. | | 815 E 12TH STREET | P.O. BOX 3367 | | LAWRENCE | KS | 66046 | |
| Champion Brands, LLC | | 1001 Golden Drive | | | Clinton | MO | 64735 | |
| CHAPA, PALMIRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHAPTER 13 TRUSTEE | LONNIE D. ECK | P.O. BOX 613407 | | | MEMPHIS | TN | 38101-3407 | |
| CHAPTERS | | 31 NORTH MAIN | | | MIAMI | OK | 74354 | |
| CHARLES J. VANDER KOLK PHD | | 62 JEFFERSON AVENUE | | | PONTE VERDE BEACH | FL | 32082 | |
| CHARLES NEAL | | P.O. BOX 269 | | | MIAMI | OK | 74355 | |
| CHARLIE FORBIS | | 4098 CEDAR DRIVE | | | JOPLIN | MO | 64804 | |
| CHARLIES CHICKEN | | 2400 N MAIN ST | | | MIAMI | OK | 74354 | |
| CHARYSH & SCHROEDER LTD. | | 33 N. DEARBORN ST., STE. 1300 | | | CHICAGO | IL | 60602 | |
| CHASE CARD SERVICE | | P.O. BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CHASE, SANDRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHEATER, KERRI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHEM SUPPLY | | 224 N. STEWART AVE. | | | SPRINGFIELD | MO | 65802 | |
| CHEMICAL DATA | | 2900 NORTH LOOP WEST, SUITE 830 | | | HOUSTON | TX | 77092 | |
| CHEMINEER C/O ENPRO, INC. | | 121 S. LOMBARD ROAD | | | ADDISON | IL | 60101 | |
| CHEP USA | | 15226 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CHESTNUTT, JACOB | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHEVRON PHILLIPS (#1) CHEMICAL | | P.O. BOX 847885 | | | DALLAS | TX | 75284-7885 | |
| CHEYENNE MORAN | | P.O. BOX 464 | | | WYANDOTTE | OK | 74370 | |
| CHILD-RELATED RESEARCH, INC. | | 2605 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84109 | |
| Choulos Choulos & Wyle | Claude A. Wyle | RE Johnson | 425 California Street | Suite 1800 | San Francisco | CA | 94104 | |
| CHRIS DORFLINGER | | 21 JANIE AVENUE | | | FRANKLIN | MA | 02038 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS SANFORD | | 12 PEARL RD. | | | ROCKY POINT | NY | 11778 | |
| Christian P. Michalik | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHRISTIE, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CHRISTOPHERS COPY SERVICE, INC. | | 485 ORLEANS | | | BEAUMONT | TX | 77701 | |
| CHRISTY HADLEY | | 406 13TH STREET NE | | | MIAMI | OK | 74354 | |
| CHRYSTAL NODINE | | 1621 PARK HEIGHTS | | | MIAMI | OK | 74354 | |
| CHUCK CRAIG | | 1502 20TH NE | | | MIAMI | OK | 74354 | |
| CHUCK FREDERICK | | 2180 N BATAVIA ST. | | | ORANGE | CA | 92865 | |
| CHUCK LATHAM ASSOCIATES, INC. | | P.O. BOX 151550 | | | LAKEWOOD | CO | 80215-8550 | |
| CHURO, ENSON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CIA/CUSTARD INSURANCE ADJUSTERS | | P.O. BOX 921329 | | | NORCROSS | GA | 30010 | |
| CINDY PERKINS | | 5326 21ST, UNIT A | | | LUBBOCK | TX | 79407 | |
| CINTAS FIRST AID #F70 | | P.O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CISCO-EAGLE, INC. | | 5208 S. 100 E. AVE. | | | TULSA | OK | 74146-5798 | |
| CIT BANK | | 2180 South 1300 East Ste 250 | | | Salt Lake City | UT | 84106 | |
| CITIBANK NA | | 388 GREENWICH ST | 25TH FL MAIL DROP 7 | | NEW YORK | NY | 10013 | |
| CITIFINANCIAL | | 20 N. VANN ST. | | | PRYOR | OK | 74361 | |
| CITY NATIONAL BANK & TRUST CO. | ATTN JACKIE SANTOS | P.O. BOX 2009 | | | LAWTON | OK | 73502 | |
| CITY OF MIAMI | | 129 5TH NW | P.O. BOX 1288 | | MIAMI | OK | 74355-1288 | |
| City Petroleum Oil Dist. | Moussa Kaddouh | 15100 Gould | | | Dearborn | MI | 48126 | |
| CL MACHINE LLC | | 430 S HIGH, SUITE C | | | JOPLIN | MO | 64801 | |
| CLARENCE & DYER LLP | | 899 ELLIS STREET | | | SAN FRANCISCO | CA | 94109 | |
| CLARENCE M. KELLEY & ASSOCIATES INC. | | 7945 FLINT | | | LENEXA | KS | 66214 | |
| CLARK & WARZYNSKI | | 1622 SOUTH DENVER | | | TULSA | OK | 74119 | |
| CLARK, JAKOB | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLARK, LADONNA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CLARK, THOMAS & WINTERS, INC. | | P.O. BOX 1148 | | | AUSTIN | TX | 78767 | |
| CLAYTON WINDLE | | 10 F SW | | | MIAMI | OK | 74354 | |
| ClearRidge Advisors | Mathew Bristow | 427 South Boston Ave. | 1st FL | | Tulsa | OK | 74103 | |
| CLEARRIDGE ADVISORS, LLC | | 427 SOUTH BOSTON AVE., 1ST FL. | | | TULSA | OK | 74103 | |
| CLEARWATER (ONG PIPELINE) | | 5637 N Classen Blvd | | | Oklahoma City | OK | 73112 | |
| CLEARWATER ENTERPRISES LLC | | P.O. BOX 26706, SECTION 109 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CLEO COMMUNICATIONS | | P.O. BOX 15835 | | | LOVES PARK | IL | 61132-5835 | |
| CLEVELAND TUBING, INC. | | P.O. BOX 928 | | | CHATTANOOGA | TN | 37401-0928 | |
| CMC RECYCLING | | P. O. BOX 1025 | | | MIAMI | OK | 74355 | |
| COASTAL PLUMBING, LLC | | 7027 BELGOLD ST., STE. P | | | HOUSTON | TX | 77066 | |
| CODY, DALE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COENCO,INC. | | 3476 N. HUGHMOUNT | | | FAYETTEVILLE | AR | 72704 | |
| COLLECTOR OF REVENUE, SCOTT PAYNE | | 940 BOONVILLE | | | SPRINGFIELD | MO | 65802 | |
| COLLINSWORTH, BILLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COLVARD, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMBS, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COMBUSTION SCIENCE & ENGINEERING INC | ATTN DR. ROBY, TECH. DIRECTOR | 8940 OLD ANNAPOLIS RD., STE. L | | | COLUMBIA | MD | 21045-2129 | |
| Commerce Corporation | Tammy Buckheit | 7603 Energy Parkway | | | Baltimore | MD | 21226 | |
| COMMERCE CUSTOM BROKERS | | | | | | | | |
| COMMERCE HEAD START PARENT ORG. | | P.O. BOX 125 | | | NORTH MIAMI | OK | 74358 | |
| COMMERCE HIGH SCHOOL | YEARBOOK | 420 D ST | | | COMMERCE | OK | 74339 | |
| COMMERCE TECHNOLOGIES | | 25736 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | |
| Commercial Activity Tax Division | | P.O. Box 16158 | | | Columbus | OH | 43216-6158 | |
| Commercial Activity Taxpayer Service Unit | | P.O. Box 16158 | | | Columbus | OH | 43216-6158 | |
| COMMERCIAL GASKET PACKING CO. INC. | | 205 N. MAIN ST. | P.O. BOX 1442 | | JOPLIN | MO | 64802 | |
| COMMISSIONER OF REVENUE SERV. | STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | | | HARTFORD | CT | 06104-2967 | |
| COMMISSIONER OF REVENUE SERV. | DEPARTMENT OF REVENUE SVCS | STATE OF CONNECTICUT | | | HARTFORD | CT | 06104-2936 | |
| COMMISSIONER OF TAXATION AND | FINANCE | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REV | P.O. BOX 7025 | | | BOSTON | MA | 02204 | |
| COMP TECH SYSTEMS, INC. | | 6311 VAN NUYS BLVD. | SUITE 1200 | | VAN NUYS | CA | 91401 | |
| COMPEX LITIGATION SUPPORT, LLC | | 920 MAIN STREET, SUITE 115 | | | KANSAS CITY | MO | 64105 | |
| COMPREHENSIVE PACKAGING & SUP. | | 1718 BROOKLYN AVENUE | | | KANSAS CITY | MO | 64127 | |
| CONAIR/IPEG, INC. | | P.O. BOX 644537 | | | PITTSBURGH | PA | 15264-4537 | |
| CONEXIENT | | P.O. BOX 892014 | | | OKLAHOMA CITY | OK | 73189-2014 | |
| CONNER & WINTERS, LLP | | 4000 ONE WILLIAMS CENTER | | | TULSA | OK | 74172-0148 | |
| CONNIE DELEON | | 800 WEST OAK | | | COLUMBUS | KS | 66725 | |
| CONRAD, TODD | | | | | | | | |
| CONSUMER LOGIC, INC. | | 4928 SOUTH 79TH EAST AVE. | FONTANA CENTER | | TULSA | OK | 74145 | |
| CONSUMER PRODUCT TESTING, LLC | | 2605 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84109 | |
| CONSUMER TESTING LABORATORIES, INC. | | BOX 952766 | | | ATLANTA | GA | 31192-2766 | |
| CONTAINER EXCHANGER | | 1755 THE EXCHANGE, SUITE 205 | | | ATLANTA | GA | 30339 | |
| CON-TECH INTERNATIONAL | | 5/3 FBO CONTAINER TECHNOLOGY | 2713 MOMENTUM PLACE | | CHICAGO | IL | 60689-5327 | |
| CONTINENTAL SALES & SERV. INC. | | 7621 PURFOY RD. | | | FUQUAY VARINA | NC | 27526 | |
| CONTRACTORS EQUIPMENT CO. | | 5898 N. MAIN ST., SUITE 110 | | | JOPLIN | MO | 64801 | |
| CONTROL TECHNIQUES AMERICAS LLC | | P.O. BOX 70141 | | | CHICAGO | IL | 60673 | |
| CONTROL TECHNOLOGIES | | 2617 FREMONTIA DR. | | | SAN BERNARDINO | CA | 92404 | |
| CON-WAY FREIGHT INC. | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| COOK, ANDREW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COOK, COLBY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COOK, LYNDON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COOK, SHYLER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Cooper Booth Wholesale | Kristy Horn | 200 Lincoln West Drive | | | Mountville | PA | 17554 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Copeland, Cook, Taylor & Bush, P.A. | Roger C. Riddick & Robert P. Thompson & Bradley S. Kelly & Paul P. Blake | RE Kornegay | 600 Concourse, Suite 100 | | Ridgeland | MS | 39157 | |
| COPELAND, ERIC | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| COPY SOURCE 1, LTD | | 3511 MILAM STREET | | | HOUSTON | TX | 77006 | |
| CORE-MARK INTERNATIONAL, INC. | ATTN ARACELI PEREZ | 311 REED CIRCLE | | | CORONA | CA | 92879 | |
| CORE-MARK SACRAMENTO | ATTN CHRIS LADESICH | 1520 NATIONAL DRIVE | | | SACRAMENTO | CA | 95834 | |
| Core-Mark/AMI | Cindy Blatchley | 311 Reed Circle | | | Corona | CA | 92879 | |
| Core-Mark/AMI Florida | | 9020 King Palm Drive | | | Tampa | FL | 33619 | |
| Core-Mark/AMI New Mexico | | 5600 2nd Street NW | | | ALBUQUERQUE | NM | 87107 | |
| COREY SCOTT | | 214 MORGAN ST. | | | QUAPAW | OK | 74363 | |
| COREY WHITTEN | | 213 NEELY ROAD | | | HEWITT | TX | 76643 | |
| CORNOG, JORDAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CORNOG, JORDON | | 207 MAIN ST. | PO BOX 554 | | QUAPAW | OK | 74363 | |
| CORPORATE DIVISION DEPT. OF STATE | | 107 NORTH MAIN STREET, RM 204 | | | CONCORD | NH | 03301-4989 | |
| Costco Wholesale | Christine Andreychuk | 845 Lake Drive | | | Issaquah | WA | 98027 | |
| COTY CONSULTING, INC. | | 15929 18TH PLACE NORTH | | | PLYMOUTH | MN | 55447 | |
| COVERT ELECTRIC MACHINERY INC. | | 500 SOUTH MICHIGAN AVENUE | PO BOX 579 | | JOPLIN | MO | 64802-0579 | |
| COVERT ELECTRIC SUPPLY | | P.O. BOX 277 | | | JOPLIN | MO | 64802 | |
| COX & SON LUMBER INC. | | 31A N.E. 3RD LN. | | | LAMAR | MO | 64759 | |
| COYNE, RUTH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRABTREE, GERALD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRAIG ADKINS | | 118 OAKHURST DR. | | | MADISON | AL | 35758 | |
| CRANE, CHRIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CRAWFORDS AUTOSHINE | | | | | | | | |
| CREATIVE ORNAMENTAL INC. | | 58250 E 100 RD. | | | MIAMI | OK | 74354 | |
| CREEL COURT REPORTING, INC. | | 1230 RICHLAND STREET | | | COLUMBIA | SC | 29201 | |
| CRESTWOOD HOLDINGS, INC. | | P.O. BOX 1457 | | | MIAMI | OK | 74355 | |
| CRETE CARRIER CORPORATION | | P.O. BOX 81228 | | | LINCOLN | NE | 68501 | |
| CROSBY, CONNIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CROSBY, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CROSSLAND CONSTRUCTION CO INC | | 833 S. EAST AVENUE | P.O. BOX 45 | | COLUMBUS | KS | 66725 | |
| CROSSNO, DARREL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CROW, JON | | 406 HODGE DR. | | | CARL JUNCTION | MO | 64834 | |
| CROW, JONATHAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CROWDER, RICHARD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CROWE & DUNLEVY | | 500 KENNEDY BUILDING | 321 S BOSTON AVE | | TULSA | OK | 74103-3313 | |
| Crowe Horwath LLP | | 3815 River Crossing Pkwy | | | Indianapolis | IN | 46240 | |
| CROWE HORWATH LLP | | P.O. BOX 145415 | | | CINCINNATI | OH | 45250-9791 | |
| CROWN PACKAGING CORP. | | 15301 W. 110TH ST., SUITE 1 | | | LENEXA | KS | 66219 | |
| CRYSTAL WHITELEY | C/O FELIX | 613 E 14TH | | | BAXTER SPRINGS | KS | 66713 | |
| CSA GROUP | | P.O. BOX 66512 | AMF OHARE | | CHICAGO | IL | 60666-0512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSC/CORPORATION SERVICE COMPANY | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSCMP | | 333 EAST BUTTERFIELD RD., STE. 140 | | | LOMBARD | IL | 60148 | |
| CSI Sports | | Big Rock Sports | | | Morehead City | NC | 56378 | |
| CSP/CARTHAGE SPECIALTY PALLET | | 11235 STATE HWY 96 | P.O. BOX 434 | | CARTHAGE | MO | 64836 | |
| CT CORPORATION | | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CUMBERLAND ENGINEERING CORP. | | DEPARTMENT 4509 | | | CAROL STREAM | IL | 60122-4509 | |
| CURRY, KEVIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CURTIS GREEN | | 13931 N CR 250 W | | | GASTON | IN | 47342 | |
| CURTIS MILLIGAN, PLLC | | 7128 E. 91ST COURT | | | TULSA | OK | 74133 | |
| CUTBIRTH, NICHOLAS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| CVS Controls LTD | | 39000 - 101 Street | | | Edmonton | Alberta | T6E 0A5 | |
| CWORKS SYSTEMS, INC. | | 6225 SHERIDAN DRIVE, SUITE 320 | | | WILLIAMSVILLE | NY | 14221 | |
| D&R PACKAGING,INC | | 9015 W. 51ST ST. | | | MERRIAM | KS | 66203 | |
| D. MICKLEY MACHINERY SOLUTIONS | | 1 BLACK ROAD | P.O. BOX 741 | | DANVILLE | OH | 43014 | |
| D.A.S. Distributors | Susan Dixon | 3245 Blestone Dr. | | | Grove City | OH | 43123 | |
| D.R. SAMSON | | | | | | | | |
| DAINTY, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAINTY, WESLEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DALE MORRISSETTE | | 156 LONG BEACH ROAD | | | MONTGOMERY | IL | 605387 | |
| DALRYMPLE, LEVI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DALTON-KING PACKAGING | | P.O. BOX 865 | | | RUSSELLVILLE | AR | 72811 | |
| DAMANN, NATTHEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAN EISENBRANDT | | 2398 8000 RD. | | | OSWEGO | KS | 67356 | |
| DAN JONES | | 1573 DOUGLAS ROAD | | | WICKLIFFE | OH | 44092 | |
| DAN MCKINNEY | | 1402 B.J. TUNNELL NW | | | MIAMI | OK | 74354 | |
| DAN WEIBEL | | 609 HARTLEY ST. | | | CARL JUNCTION | MO | 64834 | |
| DAN-D-CO., INC. | | P.O. BOX 955 | | | CATOOSA | OK | 74015-0955 | |
| DANIEL CARUSO DBA IKB MEDICAL CONSULTANTS | | 2601 EAST ROOSEVELT | | | PHOENIX | AZ | 85008 | |
| DANIELS, MARK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DARNELL, DENNIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DARRELL LANDERS | | 66499 E. 22ND ROAD | | | QUAPAW | OK | 74363 | |
| DARYL BOWMAN | | 2962 PREWITT BEND ROAD | | | WILLIAMSBURG | KY | 40769 | |
| DATAGILITY, INC. | | P.O. BOX 342 | | | GENOA | IL | 60135 | |
| DAUGHERTY, SHANDA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVID BOLEN | | 4850 GOLDEN PKWY | SUITE B#319 | | BUFORD | GA | 30518 | |
| DAVID CHRISTIE | | 536 EAST STATE LINE ROAD | | | BAXTER SPRINGS | KS | 66713 | |
| DAVID CLAGHORN | | 524 CRESHEIM VALLEY ROAD | | | WYNDMOOR | PA | 19038 | |
| DAVID H. SMITH & ASSOCIATES, INC | | 1948 KENTLAND PLACE | | | SNELLVILLE | GA | 30078 | |
| DAVID LAMB | | 2221 C ST. NE | | | MIAMI | OK | 74354 | |
| DAVID M. HOWELL DBA AIC FIRE | | ONE FOX HOLLOW RUN | | | DENTON | TX | 76208 | |
| DAVID POTTER | | 2838 WANAMAKER DRIVE | | | TOLEDO | OH | 43613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID PRICE | | 1525 LINCOLN BLVD. | | | MIAMI | OK | 74354 | |
| DAVID SHRABERG, MD PSC | | 151 NORTH EAGLE CREEK DR. | STE. 110 | | LEXINGTON | KY | 40509 | |
| DAVID W. COLBERT | | 1554 PINEVIEW DR. | | | PITTSBURGH | PA | 15241 | |
| DAVID WEBSTER | | P.O. BOX 1127 | | | SENECA | MO | 64865 | |
| DAVIS CALIBRATION | | P.O. BOX 634542 | | | CINCINNATI | OH | 45263-4542 | |
| DAVIS, BECKY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVIS, DAKOTA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVIS, JACOB | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVIS, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVIS, ROBIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DAVIS-STANDARD CORPORATION | | P.O. BOX 711286 | | | CINCINNATI | OH | 45271-1286 | |
| DAY-TIMERS, INC. | | P.O. BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | |
| D-C TOOL & DIE,INC. | | 7661 HWY P. | | | NEOSHO | MO | 64850 | |
| DEATON, PATRICIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DEBBIE HEWITT | | 514 EAST MAIN STREET | | | DURAND | WI | 54736 | |
| DEBORAH INGRAM | | 312 A SE | | | MIAMI | OK | 74354 | |
| DEISSROTH, KEVIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| DELEON, CONNIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DELL COMMERCIAL CREDIT | DEPT. 50 - 0039154656 | P.O. BOX 689020 | | | DES MOINES | IA | 50368-9020 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELL FINANCIAL SERVICES LP | | 12234 N IH-35 BLDG B | | | AUSTIN | TX | 78753 | |
| DELL MARKETING LP/DELL USA LP | | P.O. BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL SERVICE SALES | | P.O. BOX 22130 | | | OAKLAND | CA | 94623 | |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | | P.O. BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELVE LLC | | 11971 WESTLINE INDUSTRIAL DR. | SUITE 200 | | ST. LOUIS | MO | 63146-3224 | |
| DEMINSKY, TODD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DENISE DAWSON | | 8025 VIOLET WILLOW LANE | | | JACKSONVILLE | FL | 32244 | |
| DENNIS HUBER | | 601 6TH ST. | | | DELAWARE | IA | 52057 | |
| DENNISON, TIMOTHY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DENNY COOL | | 1904 FAMAM ST. | | | OMAHA | NE | 68102 | |
| DEPARTMENT OF REVENUE | STATE OF WASHINGTON | P.O. BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| DEPARTMENT OF REVENUE | SEC. OF REV. - LOUISIANA | P.O. BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| DEPARTMENT OF STATE | CORPORATE FILINGS | 312 EIGHTH AVENUE NORTH | | | NASHVILLE | TN | 37243 | |
| DEPARTMENT OF STATE | CORPORATION BUREAU | P.O. BOX 8722 | | | HARRISBURG | PA | 17105-8722 | |
| Department of the Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0012 | |
| DEPENDABLE SPRING COMPANY | | 414 S. BEAVERCREEK ROAD #702 | | | OREGON CITY | OR | 97045 | |
| DEPOTNET LLC | | 2700 CENTENNIAL TOWER | 101 MARIETTA STREET | | ATLANTA | GA | 30303 | |
| DEPRIEST, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERRICK FUGATE DBA FUGATES CUSTOM WELDING | | 3901 SOUTH 505 ROAD | | | MIAMI | OK | 74354 | |
| DESIGNER PRODUCTS, INC. | | 5636 LINDSEY DR. | | | PLANO | TX | 75093 | |
| DESKIN SCALE CO., INC. | | P.O. BOX 3272 | | | SPRINGFIELD | MO | 65808-3272 | |
| DETROIT TOOL & ENGINEERING | | 441 WEST ELM ST. | | | LEBANON | MO | 65536 | |
| DEVON GRAVETTE | | 396 NURSERY LANE | | | COLUMBUS | OH | 43206 | |
| DGF ENTERPRISES, LTD | | 21189 RANCH ROAD 1871 | | | MASON | TX | 76856 | |
| DHL GLOBAL FORWARDING | | P.O. BOX 277233 | | | ATLANTA | GA | 30384-7233 | |
| DHL WORLDWIDE EXPRESS | | P.O. BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DHS/SCHOOL BASED SERVICE WORKERS | | 2114 DENVER HARNAR DRIVE | | | MIAMI | OK | 74354 | |
| DHX, INC. | | P.O. BOX 513370 | | | LOS ANGELES | CA | 90051-3370 | |
| DICKSON COMPANY | | 930 S. WESTWOOD AVENUE | | | ADDISON | IL | 60101-4917 | |
| DILIGENCE BUSINESS SYSTEMS | ATTN ANDY WERDEMAN | 2540 E. LINWOOD DRIVE | | | SPRINGFIELD | MO | 65804 | |
| DILLON SNOWDEN & ASSOCIATES, INC. | | P.O. BOX 11338 | | | FORT WORTH | TX | 76110 | |
| DINOS TRUCKING, INC. | | P.O. BOX 771190 | | | ST. LOUIS | MO | 63177-2190 | |
| Dinsmore & Shohl | Will Fulton | 101 S. Fifth St., Suite 2500 | RE Boling | | Louisville | KY | 40202 | |
| DINSMORE & SHOHL LLP | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DIRECTOR OF REVENUE- MISSOURI | MISSOURI DEPT. OF REVENUE | P.O. BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| DIRECTV | | P.O. BOX 60036 | | | LOS ANGELES | CA | 90060-0363 | |
| DISABLED AMERICAN VETERANS CHAPTER | | P.O. BOX 277 | | | COMMERCE | OK | 74339 | |
| DISCOVERY PLASTICS, LLC | | 3607 28TH AVE. NE | | | MIAMI | OK | 74354 | |
| DISPENSA-MATIC LABEL DISPENSERS | | 725 NORTH 23RD STREET | | | ST. LOUIS | MO | 63103 | |
| DISTRIBUTION AMERICA | | 2700 RIVER ROAD | SUITE 300 | | DES PLAINES | IL | 60018-4100 | |
| DIXON, BOBBIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DIXON, KIRK | | | | | | | | |
| DK DATA SALES, INC. | | 3160 WEST BRITTON RD. | SUITE A | | OKLAHOMA CITY | OK | 73120 | |
| D-M-E COMPANY | DEPT LOCKBOX #78242 | P.O. BOX 78000 | | | DETROIT | MI | 48278-0242 | |
| Do It Best Corp. | Amy Etzler | 6502 NELSON RD | | | FT. WAYNE | IN | 46803 | |
| Do It Best Corp. | Kevin Day | 6502 NELSON RD | | | FT. WAYNE | IN | 46803 | |
| Do It Best Corp. | Mark Kleparek | 6502 NELSON RD | | | FT. WAYNE | IN | 46803 | |
| Do It Best Corp. | Nicholas McDowell | 6502 NELSON RD | | | FT. WAYNE | IN | 46803 | |
| Do It Best Corp. | Tom Witta | 6502 NELSON RD | | | FT. WAYNE | IN | 46803 | |
| DO IT BEST CORP. | | P.O. BOX 868 | | | FORT WAYNE | IN | 46801-0868 | |
| DOING BUSINESS IN BENTONVILLE | | P.O. BOX 712 | | | BENTONVILLE | AR | 72712 | |
| Dollar General | Dave Mast | 100 Mission Ridge | | | Goodlettsville | TN | 37072 | |
| DOLLAR GENERAL | CORPORATION | P.O. BOX 1087 | | | GOODLETTSVILLE | TN | 37072-1087 | |
| DOLLISON, DEBORAH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOMINGUEZ, BETTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOMINGUEZ, LEONARDO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DON SCHULTZ | | 1418 PRAIRIE VIEW RD. | | | JOPLIN | MO | 64804 | |
| DONALD C. SALMON | | P.O. BOX 418 | | | CLATSKAMIE | OR | 97016-0418 | |
| DONALD MCCANCE | | 8905 SOUTH SANDUSKY | | | TULSA | OK | 74137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALDSON COMPANY, INC. | | P.O. BOX 96869 | | | CHICAGO | IL | 60693 | |
| DORMAN PRODUCTS, INC. | | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-1900 | |
| DORNAN, REBECCA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DORRIS AND ASSOCIATES INTERNATIONAL | | 75 5TH STREET NW, SUITE 650 | | | ATLANTA | GA | 30308 | |
| DOUBLEDEE, JAY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DOUG SPILLMAN | | 2019 E. ST. NW | | | MIAMI | OK | 74354 | |
| DOUGLAS HENDERSON | | 19555 E 108TH ST N | | | OWASSO | OK | 74055 | |
| DOUGLAS WEIKERT, MD | VANDERBILT ORTHOPAEDIC | 1215 21ST AVE SOUTH, STE. 3200 | | | NASHVILLE | TN | 37232-8828 | |
| DOUTHIT, KAY | | | | | | | | |
| DOUTHIT, MARILYN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Downey Wholesale Inc. | Fidel Elshahawi | 10240 GEARY AVE | | | Santa Fe Springs | CA | 90670 | |
| DOYLES WHOLESALE | | P.O. BOX 2530 | | | HAYDEN LAKE | ID | 83835 | |
| DR. MARK FOLKS, DDS | | 1816 N MAIN | | | MIAMI | OK | 74354 | |
| DR. RICHARD ALLEN | | 30840 S. 596 LANE | | | GROVE | OK | 74344 | |
| DR. THOMAS GROOMES | VANDERBILT STALLWORTH REHAB | 2201 CHILDRENS WAY | | | NASHVILLE | TN | 37212 | |
| DRAKE, JUDY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DREMEL | | P.O. BOX 081126 | | | RACINE | WI | 53408 | |
| DSD INNOVATIONS, INC. | | 2515 CH. DE LAEROPORT | | | THEDFORD MINES | QC | G6G 5R7 | CANADA |
| DSN RETAILING TODAY | | P.O. BOX 2003 | | | SKOKIE | IL | 60076-9966 | |
| DUBOIS CHEMICALS, INC. | | P.O. BOX 713138 | | | CINCINNATI | OH | 45271-3138 | |
| DUCO TECHNOLOGIES | | 191 NORTH GIBSON ROAD | | | HENDERSON | NV | 89014 | |
| DUFF & PHELPS INVESTIGATION LL | | 12595 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| DUGAN, STETSON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DUGGAN, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| DUN & BRADSTREET INC. | | P.O. BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUNCAN EQUIPMENT CO | | P.O. BOX 268988 | | | OKLAHOMA CITY | OK | 73126-8988 | |
| Dunn Carney Allen Higgins & Tongue, LLP | John R. Barhoum & Jay Richard Chock | RE Jacoby | 851 SW Sixth Avenue | Suite 1500 | Portland | OR | 97204-1357 | |
| DUSTIN WALL | | 905 QUAIL CREEK DR. | | | MIAMI | OK | 74354 | |
| DUWAINE MANN | | 824 W. 2225 S. | | | SYRACUSE | UT | 84075 | |
| E.I. DUPONT DE NEMOURS, INC. | DEPT. 0133 | P.O. BOX 120133 | | | DALLAS | TX | 75312-0133 | |
| EAGLE CONTROLS | C/O SUMMIT FINANCIAL RESOURCES | P.O. BOX 29680 | | | PHOENIX | AZ | 85038-9680 | |
| EAGLE PICHER BORON, LLC | | P.O. BOX 798 | | | QUAPAW | OK | 74363 | |
| EAGLE UPHOLSTERY | | 1651 S. 690 RD. | | | QUAPAW | OK | 74363 | |
| Earl Brown & Company | | 9700 Southwest Harvest CT Suite 180 | | | Beverton | OR | 97005 | |
| EAST CENTRAL PAWN | | 200 E CENTRAL | | | MIAMI | OK | 74354 | |
| EBSCO SPRING CO., INC. | | P.O. BOX 472265 | | | TULSA | OK | 74147 | |
| ECKLUND LOGISTICS | | P.O. BOX 3932 | | | OSHKOSH | WI | 54903 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECONOMIZER | | DEPARTMENT 4509 | | | CAROL STREAM | IL | 60122-4509 | |
| ED MONTANYE | | 20206 SENECA POINT | | | SPRING | TX | 77379 | |
| Ed Perry Auto Parts | | | | | | | | |
| ED SHARP | | 1177 STATED ROUT 40 S | | | GREENWICH | NY | 12834 | |
| ED YOUNG | | 350 SOUTH MAIN ST., #247 | | | SALT LAKE CITY | UT | 84101 | |
| EDGAR, BETTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDGAR, MARTA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDGE, MILTON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDMONDS, TERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARD BARNES | | 755 SOLITUDE LANE | | | GRANTS PASS | OR | 97527 | |
| EDWARD JONES | | 200 A STREET NE | | | MIAMI | OK | 74354 | |
| EDWARDS, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARDS, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EDWARDS, KODY | | | | | | | | |
| EDWARDS, LAURIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EHLER, LEANNA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EHRHARDT KEEFE STEINER HOTTMAN, INC. | | 7979 E. TUFTS AVE., STE. 400 | | | DENVER | CO | 80237 | |
| EISENBRANDT III, DANIEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELECTRIC MOTOR SUPPLY | | 2301 W 20TH STREET | | | JOPLIN | MO | 64804-0213 | |
| ELECTRONIC BILLBOARDS, INC. | | 8221 E. 61ST ST., STE. B | | | TULSA | OK | 74133 | |
| ELIEISAR, AFA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIEISAR, NICKSON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIETA, LAZARUS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIMO, LIPSON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELIZABETH GALLO COURT REPORTING | USA REPORTING | 4426-B HUGH HOWELL RD STE 338 | | | TUCKER | GA | 30084 | |
| ELLIOTT TRUCK LINE, INC. | | P.O. BOX 1828 | | | GILMER | TX | 75644 | |
| ELLIS, DUSTIN | | | | | | | | |
| ELLIS, NATHAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ELMER NELMS | | 8253 FOXBOUGH LN | | | ARLINGTON | TN | 38002 | |
| EMBASSY EMBROIDERY, LLC | | 11 S. TOM ST. | | | WEBB CITY | MO | 64870 | |
| EMED CO., INC. | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMERSON, AMANDA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EMERSON, AUBREY | | | | | | | | |
| Emery Waterhouse Company | Stephen Finberg | 7 Rand Road | | | Portland | ME | 04104 | |
| EMI COMPANIES | | P.O. BOX 590 | | | JACKSON CENTER | OH | 45334 | |
| EMPIRE VALUATION CONSULTANTS LLC | | 777 CANAL VIEW BLVD. | SUITE 200 | | ROCHESTER | NY | 14623 | |
| EMPOWER | FAMILY HEALTH AMERICA COMPANY LC | 401 E DOUGLAS STE 505 | | | WICHITA | KS | 67202 | |
| EMPOWER | | 401 EAST DOUGLAS, STE. 505 | | | WICHITA | KS | 67202 | |
| EMPOWER SOFTWARE SOLUTIONS, LLC | | 315 EAST ROBINSON ST. STE. 450 | | | ORLANDO | FL | 32801 | |
| ENCOMPASS TOOL & MACHINE, INC. | | 2235 SOUTH RANCH DRIVE | P.O. BOX 2528 | | PONCA CITY | OK | 74601-8631 | |
| ENCORE PUBLISHING | | P.O. BOX 1567 | | | JOPLIN | MO | 64802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Endurance American Specialty Insurance | Bianca Loftus and Scott Carey | 725 S. Figueroa Street, Suite 2100 | | | Los Angeles | CA | 90017 | |
| ENGATECH INC. | | 233 S. DETROIT AVE., STE. 300 | | | TULSA | OK | 74120 | |
| ENGEL, THOMAS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ENGINEERING DESIGN & TESTING CORP. | | P.O. BOX 848 | | | MT. PLEASANT | SC | 29465-0848 | |
| ENGINEERING SYSTEMS, INC. | | P.O. BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | |
| ENTEC POLYMERS, LLC. | | P.O. BOX 934329 | | | ATLANTA | GA | 31193-4329 | |
| ENTERPRISE RENT-A-CAR | | 1427 E STEVE OWENS BLVD. | | | MIAMI | OK | 74354 | |
| ENVIRON INTERNATIONAL CORPORATION | | P.O. BOX 8500-1980 | | | PHILADELPHIA | PA | 19178-1980 | |
| EP SCIENTIFIC PRODUCTS, LLC | | 13582 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| EPCGLOBAL US, LLC | | P.O. BOX 71-1743 | | | COLUMBUS | OH | 43271-1743 | |
| EPPERSON, SKYLAR | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EQUISTAR CHEMICAL LP | | P.O. BOX 3235 | | | CAROL STREAM | IL | 60132-3235 | |
| EREMA NORTH AMERICA, INC. | | | | | | | | |
| ERIC ELMBURG | | 55115 EAST 260 ROAD | | | AFTON | OK | 74331 | |
| ERISCO INDUSTRIES, INC. | | 1133 WEST 18TH ST. | | | ERIE | PA | 16502 | |
| ERNEST, REX | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESCOBAR, EDILMA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Escobedo, Tippit & Cardenas | John Tippit | RE Kornegay, Jacoby | 2900 North 10th Street - Suite 950 | | McAllen | TX | 78501 | |
| ESIWILI, FILIPI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESPINOSA, JUAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESQUIRE DEPOSITION SOLUTIONS INC. | | P.O. BOX 934157 | | | ATLANTA | GA | 31193-4157 | |
| ESQUIVEL, JOSE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ESTES EXPRESS LINES, INC. | | P.O. BOX 25612 | | | RICHMOND | VA | 23260-5612 | |
| EVANS COMPANIES LLC | | P.O. BOX 452290 | | | GROVE | OK | 74345-2290 | |
| EVANS ENTERPRISES, INC. TULSA | | 2002 SW BLVD. | | | TULSA | OK | 73107 | |
| EVANS, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EVANS, KETE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EVANS, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EVANS-HESTON, JACOB | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| EVERSEAL GASKET | | 8309 COLE PARKWAY | | | SHAWNEE | KS | 66227 | |
| EXAIR CORPORATION | | LOCATION 00766 | | | CINCINNATI | OH | 45264-0766 | |
| Excess Casualty Claims | American International Group | 175 Water Street, 22nd Floor | | | New York | NY | 10038 | |
| Excess Casualty Claims Dept. | Firemans Fund Specialty Insurance | 33 West Monroe Street | | | Chicago | IL | 60603 | |
| EXEL TRANSPORTATION SERVICES, INC. | | P.O. BOX 844711 | | | DALLAS | TX | 75284-4711 | |
| EXHIBIT ASSOCIATES | | 1925 BEDFORD AVE. | | | N.KANSAS CITY | MO | 64116 | |
| EXPERT CUSTOMS BROKERS | | 2595 INKSTER BLVD. | | | WINNIPEG | MB | R3C 2E6 | CANADA |
| EXPONENT, INC. | | P.O. BOX 200283 | DEPT. 002 | | DALLAS | TX | 75320-0283 | |
| EXPRESS PERSONNEL SERVICES | | P.O. BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESS SATELLITE | | 1820 N MAIN | | | MIAMI | OK | 74354 | |
| EXXON MOBIL CHEMICAL | | DEPT. AT40161 | | | ATLANTA | GA | 31192-0161 | |
| EYE ASSOCIATES OF MIAMI, INC. | | 2222 NORTH MAIN | | | MIAMI | OK | 74354 | |
| EYRES, TIMOTHY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FABER AND BRAND, LLC. | | P.O. BOX 10110 | | | COLUMBIA | MO | 65205 | |
| FAIN, GYPSY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FAIRCOUNT, LLC | | 701 N. WESTSHORE BLVD. | | | TAMPA | FL | 33609 | |
| FAIRLAND LIONS CLUB | | 35 WEST RITTER RD. | | | FAIRLAND | OK | 74343 | |
| FAIRLAND MERCHANTS POOL | LIVESTOCK PREMIUM SALE | P.O. BOX 779 | | | FAIRLAND | OK | 74343 | |
| FAIRLAND OWLS BOOSTER CLUB | ATTN DON GOINS | P.O. BOX 22 | | | FAIRLAND | OK | 74343 | |
| Family Dollar | Paul Kaschak | PO Box 1017 | | | Charlotte | NC | 28201-1017 | |
| FAMILY HEARING SERVICES | GREGORY LAMP, AUD | P.O. BOX 6597 | | | GROVE | OK | 74344 | |
| FAMILY SUPPORT PAYMENT CENTER | | P.O. BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FARELLA BRAUN + MARTEL, LLP | RUSS BUILDING | 235 MONTGOMERY ST., 18TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| FARIA, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FASICK, JULIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FAST COMPANY | BILLING DEPARTMENT | P.O. BOX 10769 | | | DES MOINES | IA | 50340-0769 | |
| FAST FLIGHT GAME BIRDS, LLC | | 50600 E 100 RD. | | | MIAMI | OK | 74354 | |
| FASTENAL COMPANY | | 2007 A NORTH MAIN | | | MIAMI | OK | 74354 | |
| FEDERAL EXPRESS CORP. | | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| Federated Co-Man Warehouse, LLC | | P.O. Box 2248 | | | Staunton | VA | 24402 | |
| Federated Co-operatives Limited | | P.O. Box 1050 | | | Saskatoon | SK | S7K 3M9 | |
| FEDEX FREIGHT | DEPT CH | PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX TRADE NETWORKS | | 7075 ORDAN DRIVE | | | MISSISSAUGA | ON | L5T 1K6 | CANADA |
| FELTON BRUSH | | P.O. BOX 710168 | | | CINCINNATI | OH | 45271-0168 | |
| FENTON, CODY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FENTRESS, KIP | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Ferguson Case Orr Paterson LLP | David L. Shain | RE Montgomery | 1050 South Kimball Road | | Ventura | CA | 93004 | |
| FERGUSON PRODUCTIONS, INC. | | 2130 INDUSTRIAL DRIVE | | | MCPHERSON | KS | 67460 | |
| FESTIVAL OF TREES | C/O VONDIE FLETCHER | | | | | | | |
| FESTO CORPORATION | | P.O. BOX 1355 | | | BUFFALO | NY | 14240-1355 | |
| FGH SYSTEMS, INC. | | 10 PROSPECT PLACE | | | DENVILLE | NJ | 07834 | |
| FGL PRECISION WORKS INC. | | 475 FENMAR DRIVE | | | TORONTO | ON | M9L 2R6 | CANADA |
| FIG SERVICES, INC. | | P.O. BOX 1161 | | | HENDERSONVILLE | NC | 28793 | |
| FILTROIL , INC. | | 2256 DABNEY ROAD, SUITE G | | | RICHMOND | VA | 23230 | |
| FINLEY PRODUCTS, INC. | | 1333 BEACONFIELD LANE | | | LANCASTER | PA | 17601-5344 | |
| FINLEY, TERESA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FIRE CAUSE ANALYSIS, INC. | | 935 PARDEE STREET | | | BERKELEY | CA | 94710-2623 | |
| FIRE SCENE INVESTIGATIONS, INC. | | 909 E. 31ST ST., UNIT B | | | LAGRANGE | IL | 60526 | |
| FIRE SCIENCE AND TECHNOLOGY INC. | | 9000 - 300TH PLACE, SE | | | ISSAQUAH | WA | 98027 | |
| FIRE-EX FORENSICS, INC. | JOHN D. DEHANN, PH.D. FABC, CFI, FSSDIP | 3505 SONOMA BLVD. STE. 20-314 | | | VALLEJO | CA | 94590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CHRISTIAN CHURCH | | 2424 N MAIN ST. | | | MIAMI | OK | 74354 | |
| First Mercury Insurance Company | | 29621 Northwestern Highway | | | Southfield | MI | 48034 | |
| FIRST NATIONAL BANK | ATTN KELLIE GARBER | P.O. BOX 850 | | | MIAMI | OK | 74355 | |
| First Specialty Insurance Company | | 5200 Meetcalf | | | Overland Park | KS | 66202 | |
| First Specialty Insurance Company | Jefffrey Haversdorf | 5200 Meetcalf | | | Overland Park | KS | 66202 | |
| Five Star Group | Charlie Aquilina | 1500 Rahway Avenue | | | Avenel | NJ | 07001 | |
| FLEMING & HALL ADMINISTRATORS, LLC | | P.O. BOX 527 | | | ALPHARETTA | GA | 30009-0527 | |
| FLETCHER, BUTCH | | | | | | | | |
| FLETCHER, VONDIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FLEXLINK SYSTEMS, INC. | | P.O. BOX 822062 | | | PHILADELPHIA | PA | 19182-2062 | |
| FLICK, ROCKY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Florida Dept of Revenue | | 5050 W Tennessee Street | | | Tallahassee | FL | 32399 | |
| FLORIDA DEPT. OF REVENUE | SALES AND USE TAX | 5050 W TENNESSEE ST. | | | TALLAHASSEE | FL | 32399-0100 | |
| FLOW POLYMERS, INC. | | P.O. BOX 714185 | | | COLUMBUS | OH | 43271-4185 | |
| FLUD, ABBY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Flynn Law Firm, LLC | Jonah Flynn | RE Fenn | 945 East Paces Ferry Road | Suite 2525 | Atlanta | GA | 30326 | |
| FM CORPORATION | | 3535 HUDSON ROAD | | | ROGERS | AR | 72757 | |
| FONSECA, JOSE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORBIS, CAROLYN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORBIS, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORBIS, HAROLD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORE-TENN MARKETING LTD | | 110 KONRAD CRESCENT UNIT #9 | | | MARKHAM | ON | L3R 9X2 | CANADA |
| FORKUM, LYNN | | | | | | | | |
| FORKUM, SUE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FORMFLEX | | P.O. BOX 218 | | | BLOOMINGDALE | IN | 47832 | |
| FORT, MIRIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FOSTER, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FOSTER, VICKI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FOUST, TOBY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FOWLER ASSOCIATES, INC. | | 3551 MOORE DUNCAN HWY. | | | MOORE | SC | 29369 | |
| FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCIS, MISTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANCO, JIMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANKLIN COVEY | | P.O. BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKS, PERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRANTZ WARD LLP | | 2500 KEY CTR, 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| Frantz Ward, LLP | Pat Hagerty | 2500 Key Center | 127 Public Square | | Cleveland | OH | 44114-1230 | |
| Fred Meyer | Jennifer Alton | 3800 SE 22nd Ave. | | | Portland | OR | 97202 | |
| Freds, Inc. | Louis Baker | 4300 New Getwell Road | | | Memphis | TN | 38181-0356 | |
| FREEMAN | | 445 E. GLENDALE AVE. | | | SPARKS | NV | 89431 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN | ATTN EXHIBITOR SRVS | 5040 W ROOSEVELT RD. | | | CHICAGO | IL | 60644 | |
| FREEMAN HEALTH SYSTEM | | P.O. BOX 4769 | | | JOPLIN | MO | 64803 | |
| FRIANT, JEFFREY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRIANT, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Frilot LLC | David Olson | 1100 Poydras Street | Suite 3700 | RE LOPEZ | New Orleans | LA | 70163 | |
| Frilot, LLC | David A. Olson & Eugene Turk | RE Washington (Freeland) | 1100 Poydras Street, Suite 3700 | | New Orleans | LA | 70163 | |
| FRY, RUSSELL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FRYE, REBECCA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FULTON, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Fultz, Maddox, Hovious & Dickens PLC | Scott Dickens & Chancey Ford | RE Washington (Freeland) | 101 S. Fifth Street, 27th Floor | | Louisville | KY | 40202 | |
| FUSER, JARED | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| FUSER, MINDI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| G & T SALES, INC. | | 415 RESERVOIR ROAD | | | WHITEFISH | MT | 59937 | |
| G. NEIL COMPANIES | | P.O. BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G. RICHARD THOMPSON | | P.O. BOX 1203 | | | CLEMSON | SC | 29633 | |
| GA Taxpayer Services Division | | PO Box 49432 | | | Atlanta | GA | 30359-1432 | |
| GABBARD, LORIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GABBARD, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GALAXY TOOL CORP. | | 1111 INDUSTRIAL RD. | P.O. BOX 531 | | WINFIELD | KS | 67156 | |
| GALLAGHER BASSETT SERVICES, INC. | | 15763 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| Gallagher-Bassett | Dennis Williams | 13801 Riverport Dr. | Suite 501 | | Maryland Heights | MO | 63043 | |
| GAMBILL, SUSANNE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GAME ON ADVERTISING | | 3340 NORTH COLLEGE AVENUE | P.O. BOX 8730 | | FAYETTEVILLE | AR | 72703 | |
| GARCIA, CARLOS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARCIA, EUGENIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARCIA, OSCAR | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARCIA, OZIEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARCIA, RENE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARCIA, RODOLFO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Gardner, Inc. | Tennis Ooten | 3641 Inerchange Road | | | Columbus | OH | 43204 | |
| GARDNER, MINDY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARLAND, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARMAN, CAROLYN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARRETT BODY SHOP | HWY 69 | P.O. BOX 127 | | | COMMERCE | OK | 74339 | |
| GARRETT, JONATHAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARRETT, LISA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GARRITY, GRAHAM, MURPHY, GAROFALO & | | 72 EAGLE ROCK AVE., STE. 350 | P.O. BOX 438 | | EAST HANOVER | NJ | 07936 | |
| GARZA, BLANCA | | | | | | | | |
| GATEWOOD, LARRY | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATOBU, LLOYD | | | | | | | | |
| GCOMMERCE, INC. | | 601 E. LOCUST, SUITE 103 | | | DES MOINES | IA | 50309 | |
| GCP/GARDEN CITY PLASTICS, INC. | | 104 LAKE STREET | | | GARDEN CITY | MO | 64747 | |
| GEL ENGINEERING LLC | | P.O. BOX 30712 | | | CHARLESTON | SC | 29414 | |
| General Automotive Supply | Jason Altman | 2204 North Randolph Ave. | | | Portland | OR | 97227 | |
| GENERAL MACHINERY OF | PITTSBURG, INC. | P.O. BOX 1124 | | | PITTSBURG | KS | 66762 | |
| GENTILE, PATRICK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEO PLASTICS | | 2200 E. 52ND STREET | | | LOS ANGELES | CA | 90058 | |
| GEO. E. FERN COMPANY | | 1147 S. WHITE RIVER PKWY | E. DRIVE | | INDIANAPOLIS | IN | 46225-1482 | |
| GEORGE DRAKE | | 67 VAUGHN ROAD | | | MANCHESTER | TN | 37355 | |
| GEORGE E. BASHAW | | N4375 COUNTY ROAD M | | | DELAVAN | WI | 53115 | |
| GEORGE, MIRIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GEORGIA DEPARTMENT OF LABOR | | P.O. BOX 740235 | | | ATLANTA | GA | 30374-0235 | |
| GEORGIA DEPARTMENT OF REVENUE | | P.O. BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPT. OF REVENUE | | P.O. BOX 105678 | | | ATLANTA | GA | 30348-5678 | |
| GERALD J. WILKOFF, INC. | | 95 MAIN STREET | P.O. BOX 142 | | MINEOLA | NY | 11501 | |
| GERALD NEISLER | | 9692 GREENWICH LAND | | | ANAHEIM | CA | 92804 | |
| GIBSON, AARON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GIBSON, EARL | | 15285 S. 529 RD. | | | MIAMI | OK | 74354 | |
| GIBSON, LEROY | | | | | | | | |
| GIGGEY, BONNIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GILBERT MEDIATION GROUP | | 3131 MCKINNEY AVE. SUITE 125 | | | DALLAS | TX | 75204 | |
| GILMORE, RONNIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLEAVES, TIFFANY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GLMC, INC. | | P.O. BOX 219 | | | AFTON | OK | 74331 | |
| GLOBAL CONTACT, INC. | | 160 WEST MAIN STREET | | | MARLTON | NJ | 08053 | |
| GLOBAL CREDIT SERVICES, LLC. | | PO BOX 8500-3106 | | | PHILADELPHIA | PA | 19178-3106 | |
| GLOBAL CROSSING CONFERENCING | | P.O. BOX 790407 | | | ST. LOUIS | MO | 63179-0407 | |
| GLOBAL EQUIPMENT CO. | | P.O. BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL GOVT/ED | C/O SYX SERVICES | P.O. BOX 442949 | | | MIAMI | FL | 33144-2949 | |
| GLOBAL SERVO HYDRAULICS, INC. | | P.O. BOX 1228 | | | KENNEDALE | TX | 76060 | |
| GOFF, RUSTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GONZALEZ, JUANA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GONZALEZ, RAYMUNDO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GOODING, CHRISTOPHER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GOODMAN FACTORS, LTD. | COMBOTRONICS, INC. | P.O. BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| GOODWAY TECHNOLOGIES CORP. | DEPT. 5453 | P.O. BOX 30000 | | | HARTFORD | CT | 06150-5453 | |
| GORBY, SAMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GOSS, ROBERT JR. | | | | | | | | |
| GRACE, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | ATTN MERCHANDISING DEPARTMENT | PO BOX 1548 | | | SKOKIE | IL | 60077 | |
| GRAND LAKE SHRINE CLUB | ANNUAL GOLF SCRAMBLE | P.O. BOX 921 | | | MIAMI | OK | 74355-0921 | |
| GRAND RENTAL STATION | | P.O. BOX 572 | | | NO. MIAMI | OK | 74358 | |
| GRAND SAVINGS BANK | | BOX 451809 | | | GROVE | OK | 74345-1809 | |
| Grant & Flanery | Matthew Boyd Flanery | RE Crouch | 216 W Erwin Street | Suite 200 | Tyler | TX | 75702 | |
| GRANT BROTHERS SALES LIMITED | | 1-7885 Tranmere Drive | | | Mississuaga | ON | L5S-1V8 | CANADA |
| GRANT BROTHERS SALES LTD, INC. | | 1-7885 TRANMERE DRIVE | | | MISSISSUAGA | ON | L5S-1V8 | CANADA |
| GRANT KERNAN | | 30397 S 567 RD. | | | MONKEY ISLAND | OK | 74331 | |
| Grant Kernan | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRANT WATSON | | 442500 E HWY 25 | | | BLUEJACKET | OK | 74333 | |
| GRANUTEC | | P. O. BOX 537 | 100 DAVIS STREET | | EAST DOUGLAS | MA | 01516 | |
| GRAY, CARL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRAY, KAYLA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Gray, Rust, St. Amand, Moffett & Brieske, L.L.P. | Matthew G. Moffett & Wayne S. Melnick | RE Fenn | 1700 Atlanta Plaza | 950 East Paces Ferry Road | Atlanta | GA | 30326 | |
| GRAYS SPORTING JOURNAL | | P.O. BOX 1971 | | | MARION | OH | 43305 | |
| GREAT LAKES ENTERPRISES | | 14048 PETRONELLA DRIVE #105 | | | LIBERTYVILLE | IL | 60048 | |
| GREEN COUNTRY SOIL INC. | | 8500 S 620 RD. | | | MIAMI | OK | 74354 | |
| GREEN COUNTRY TV | | | | | | | | |
| GREEN, LOYD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GREEN, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GREENBERG TRAURIG, LLP | | 1201 K STREET, SUITE 1100 | | | SACRAMENTO | CA | 95814 | |
| GREENFIELD ONLINE INC. | | 23757 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| GREENLEE, HAROLD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GREGORY, GARY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRELYN FREEMAN, CSR | | 101 E. METHVIN, SUITE 408 | | | LONGVIEW | TX | 75601 | |
| GRENINGER, WESLEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GRISWOLD, MELANIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GROVE SUN DAILY NEWSPAPER | | 14 WEST THIRD ST. | | | GROVE | OK | 74344 | |
| GROVE TV | | 2070 S. MAIN | | | GROVE | OK | 74344 | |
| GROVER, PAUL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GS1 US, INC. | | P.O. BOX 71-3034 | | | COLUMBUS | OH | 43271-3034 | |
| GUINN, LARRY | | | | | | | | |
| GURLEY, CHERYL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GUTIERREZ PENA, ERBEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GUTIERREZ, JORGE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GUTIERREZ, MARTHA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GUZMAN, BRIAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GUZMAN, MANUEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| GUZMAN, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWS ENTERPRISES | | 25130 SOUTHFIELD ROAD #207 | | | SOUTHFIELD | MI | 48075 | |
| GXS | | P.O. BOX 31001-0828 | | | PASADENA | CA | 91110-0828 | |
| H & H RESISTANCE WELDERS | | 28701 SO. HWY 125 | RT # 3 BOX 343 | | AFTON | OK | 74331 | |
| H & S HARDWARE | | 5416 PRESTON HWY. | | | LOUISVILLE | KY | 40213 | |
| H. MUEHLSTEIN & CO., INC. | | LOCKBOX #5960 | P.O. BOX 8500-5960 | | PHILADELPHIA | PA | 19178-5960 | |
| H.B. DAVIS SEED CO. | | P.O. BOX 5047 | | | ALBANY | NY | 12205 | |
| HADLEY, CHRISTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAHN, HAHN, HARVEY & ASSOCIATES | | 404 S. CHICAGO AVE. | P.O. BOX 174 | | BOLIVAR | MO | 65613-0174 | |
| HALE, PAUL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Haley & Olson, P.C. | Craig D. Cherry | RE Balch | 510 North Valley Mills Drive | Triangle Tower, Suite 600 | Waco | TX | 76710 | |
| HALL INDUSTRIAL SERVICES, INC. | | 1221 E MURDOCK | | | WICHITA | KS | 67214 | |
| HAMBLIN, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAMELAI, SENRITA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAMELAI, XAVIER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAMPTON INN - MIAMI | | 115 S. DEACON TURNER ROAD | | | MIAMI | OK | 74354 | |
| HANDLING PLUS INC. | | 2929 N. QUAIL CREEK DR. | | | FAYETTEVILLE | AR | 72703-3984 | |
| HANDY HARDWARE | C/O SCHNAIR SALES | 5023 TARNBROOK DR. | | | HOUSTON | TX | 77084 | |
| Handy Hardware | Mike Spedale | 8300 Tewantin Drive | | | Houston | TX | 77061 | |
| HANGER PROSTHETICS | | 2700 CUNNINGHAM AVE., STE. 107 | | | JOPLIN | MO | 64804 | |
| HANSEN, STEWART | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Hare Wynn Newell & Newton, LLP | Nolan Aubrey & Jim Thompson, Jr. | RE Thornton | 2025 Third Avenue North, Suite 800 | | Birmingham | AL | 35203 | |
| HARGROVE, LISA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARLAN, CAROL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARLEY, JERRI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAROLD BIRCH | | 4218 SW WOODSIDE CIRCLE | | | LAKE OSWEGO | OR | 97035 | |
| HAROLD FORBIS | | 2718 P. NW | | | MIAMI | OK | 74354 | |
| HAROLD MCCANDLESS | | 2112 GRANT, APT A | | | BAXTER SPRINGS | KS | 66713 | |
| HARPER, BRYAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARRIS, JOSHUA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARRIS, REGINA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARROLD, VICKI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HART, REX | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HARTFIEL AUTOMATION INC. | NW 6091 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6091 | |
| HARTFORD INSURANCE CO. OF THE MIDWEST | | P.O. BOX 410024 | | | SALT LAKE CITY | UT | 84141-0024 | |
| Hartford Insurance Company | Janice Harrison | ATTN Claims | PO Box 2041 | | Aurora | IL | 60507 | |
| HARTMAN, CHERYL | | | | | | | | |
| HARVEY MOYER | | 2540 S. LOMA LINDA DR. | | | LOMA LINDA | MO | 64804 | |
| HARVEYS DIAMOND & GIFTS | | 9 SOUTH MAIN | | | MIAMI | OK | 74354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASCALL STEEL COMPANY | | 4165 SPARTAN INDUSTRIAL DRIVE | | | GRANDVILLE | MI | 49418 | |
| HASLER, INC. | | P.O. BOX 895 | | | SHELTON | CT | 06484-0895 | |
| Hawkins & Parnell | Mike Goldman | 303 Peachtree Street NE | RE Burch Fenn. Funchess | | Atlanta | GA | 30308-3243 | |
| HAWKINS & PARNELL LLP | | 4000 SUN TRUST PLAZA | 303 PEACHTREE STREET NE | | ATLANTA | GA | 30308-3243 | |
| HAWKLINE NEVADA, LLC | ATTN LARRY DANNA | P.O. BOX 431 | | | LAVONIA | GA | 30553-0431 | |
| HAYS, CLIFFORD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HAYWORTH, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HEALTHPORT | | PO BOX 1812 | | | ALPHARETTA | GA | 30023-1812 | |
| HEARDT, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HEARTLAND TECHNOLOGY SOLUTIONS | | 526 SOUTH MAIN STREET | | | JOPLIN | MO | 64801 | |
| HEAT SOURCE | | 3208 COMMANDER DR. | | | CARROLLTON | TX | 75006 | |
| HEATHER SHERWOOD | | 404 EAST BROADWAY | | | WYANDOTTE | OK | 74370 | |
| HEAVENS BEST | | 2402 PIN OAK RD | | | MUSKOGEE | OK | 74401 | |
| HELD & ASSOCIATES, INC. | | P.O. BOX 871120 | | | KANSAS CITY | MO | 64187-1120 | |
| HELWIG CARBON PRODUCTS, INC. | | P.O. BOX 240160 | 8900 WEST TOWER AVENUE | | MILWAUKEE | WI | 53224-9008 | |
| HENJUM GOUCHER REPORTING | | 2501 OAK LAWN AVENUE | SUITE #600 | | DALLAS | TX | 75219 | |
| HENRY, FLORENCE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HENRY, RONALD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HENSHAW, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HENSON, BOBBIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERB STUESSE | | W. 1268 COUNTY RD. S | | | KEWASKUM | WI | 53040 | |
| HERBST, SCOTT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERITAGE PLASTICS, INC. | | P.O. BOX 844163 | | | DALLAS | TX | 75284-4163 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0136 | |
| HERNANDEZ, LUIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERRERA, ARTEMIO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HERRMAN LUMBER CO. | | BOX 910 | | | MIAMI | OK | 74354 | |
| HERROLD PROPERTIES LLC | | 184 GARDEN GATE | | | ROGERSVILLE | MO | 65742 | |
| HESS CORPORATION | ATTN PAT ORSOE - WB11 | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | |
| HIBBETT SPORTING GOODS | | | | | | | | |
| HICKERSON, GARY | | | | | | | | |
| HICKS, MIKAELA | | | | | | | | |
| HIGH PURITY NORTHWEST, INC. | | 5100 SHILSHOLE AVE. NW | | | SEATTLE | WA | 98107 | |
| HIGHLEY, GALEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HILDUN CORPORATION | | 225 W. 35TH STREET | | | NEW YORK | NY | 10001 | |
| HINOJOS, JESSICA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HOARD, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HODGE TRANSPORTATION WHSE INC. | | 101 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | |
| HOGAN & SLOVACEK | | 6120 S. YALE AVENUE | STE. 1200 | | TULSA | OK | 74136-4242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAN AND HOGAN, PLLC | | 620 W. HILL AVENUE | | | KNOXVILLE | TN | 37902 | |
| Hogan Taylor | Rick Worth | 2200 South Utica PL. | STE 400 | | Tulsa | OK | 74114-7000 | |
| HOGAN TAYLOR LLP | | 2200 SOUTH UTICA PL., STE. 400 | | | TULSA | OK | 74114-7000 | |
| HOGAN, RANDY | | 16504 S. HWY 2 | | | BLUEJACKET | OK | 74333 | |
| HOLIDAY COMPANIES, INC. | | P.O. BOX 1224 | | | MINNEAPOLIS | MN | 55440 | |
| HOLIDAY INN EXPRESS | | 509 HENLEY ST. | | | MIAMI | OK | 74354 | |
| HOLLAND, INC. | | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | |
| HOLLY BRANDON | | 1525 LINCOLN BLVD. | | | MIAMI | OK | 74354 | |
| HOLMAN, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Home Depot | Bobby Bayliss | 2455 Paces Ferry Road | | | Atlanta | GA | 30339 | |
| Home Hardware Stores LTD | John Dyksterhuis | 34 Henry Street West | | | St. Jacobs | Ontario | N0B 2N0 | |
| Home Hardware Stores LTD | Sandy Jordan | 34 Henry Street West | | | St. Jacobs | Ontario | N0B 2N0 | |
| Home Hardware Stores LTD | Sandy Palmer | 34 Henry Street West | | | St. Jacobs | Ontario | N0B 2N0 | |
| HOME HARDWARE STORES, LTD | ATTN DONNA MAYER | 34 HENRY STREET | | | ST. JACOBS | ON | N0B 2NO | CANADA |
| HOPE INDUSTRIES | | PO BOX 903 | | | VINITA | OK | 74301 | |
| HOPKINS, CASEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Horizon Distribution Inc | Tracy Flanagan | 911 South 3rd Street | | | YAKIMA | WA | 98901 | |
| HORIZON ROOFING SYSTEMS INC. | SHANNON WALKER | 441504 E. 70 RD | | | WELCH | OK | 74369 | |
| HORSBURGH & SCOTT | | P.O. BOX 931202 | | | CLEVELAND | OH | 44193-0417 | |
| HORSECHIEF, BRANDEE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HORSES OF HOPE RIDING CENTER | | 6968 SE 20TH ST. | | | BAXTER SPRINGS | KS | 66713 | |
| HORTON, BILLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HORTON, SHANNA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| House Hasson Hardware | | P.O. Box 1191 | | | Knoxville | TN | 37901-1191 | |
| HOUSTON, PENNY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Hovey Williams LLP | Andrew Colombo | 2405 Grand Blvd | Suite 400 | | Kansas City | MO | 64108 | |
| HOVEY,WMS.,TIMMONS, & COLLINS | | 10801 MASTIN BLVD., STE. 1000 | 84 CORPORATE WOODS | | OVERLAND PARK | KS | 66210 | |
| HOWARD KIRSHNER, M.D. | | A-0118 MEDICAL CENTER NORTH | | | NASHVILLE | TN | 37232 | |
| HOWARD, DONNIE | | | | | | | | |
| HOWARDS GARDEN CENTER | | 303 S. MICKEY MANTLE BLVD. | | | COMMERCE | OK | 74339 | |
| HUBBARD, MITCHELL, WILLIAMS, STRAIN | | 4450 OLD CANTON RD., STE. 200 | P.O. BOX 13309 | | JACKSON | MS | 39236 | |
| HUBERT W. FOLTERMANN, JR. | | 24138 EASTWICK LANE | | | LUTZ | FL | 33559 | |
| HUDDLESTON, PHILIP | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUDSON, ERIC | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUGHES ASSOCIATES, INC. | | 3610 COMMERCE DR., STE. 817 | | | BALTIMORE | MD | 21227-1652 | |
| HUGHES LUMBER | | P.O. BOX 907 | | | FAIRLAND | OK | 74343 | |
| HUGHES, GARY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUGHES, JOSEPH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULSEY, SCOTT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUMAN CAPITAL, INC. | | 2420 N. WOODLAWN | BUILDING 500 | | WICHITA | KS | 67220 | |
| HUNLEY, BRIAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUNT, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUNTER, TERILL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HURTADO, KHRISTIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUSKY LINERS | | P.O. BOX 839 | | | WINFIELD | KS | 67156 | |
| HUSQVARNA OUTDOOR PRODUCTS | | P.O. BOX 608 | | | NASHVILLE | AR | 71852 | |
| HUTCHENS, CLARK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUTCHINSON, JESSE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUTSON, SHAWN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HUTSON, TERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| HYDRADYNE HYDRAULICS LLC | | P.O. BOX 974799 | | | DALLAS | TX | 75397-4799 | |
| HYDRAQUIP | | P.O. BOX 4493 | | | HOUSTON | TX | 77210 | |
| HYDRAULIC SPECIALTIES | | 3600 WEST 7TH ST. | P.O. BOX 2664 | | JOPLIN | MO | 64803 | |
| HYSPECO, INC. | | 2118 E. ROCKHURST ST. | | | SPRINGFIELD | MO | 65802 | |
| IBG/INTEGRATED BUSINESS GROUP | | 165 MONTGOMERY ROAD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| IBRHC PHYSICIANS BILLING | | DEPT. 1960 | | | TULSA | OK | 47182 | |
| IBT INC. | | P.O. BOX 958367 | | | ST. LOUIS | MO | 63195-8367 | |
| ICE SALES & MERCHANDISING | | 14845-6 YONGE ST., SUITE 164 | | | AURORA | ON | L4G 6H8 | CANADA |
| ID ADDITIVES, INC. | | 512 W. BURLINGTON AVE., STE. 208 | | | LAGRANGE | IL | 60525 | |
| IFM EFECTOR, INC. | | PO BOX 8538-307 | | | PHILADELPHIA | PA | 19171-0307 | |
| IHS GLOBAL INC. | | DEPT. #1501 | | | DENVER | CO | 80291-1501 | |
| IKON OFFICE SOLUTIONS, INC. | | PO BOX 660342 | | | DALLAS | TX | 75266-0342 | |
| ILLINOIS DEPARTMENT OF REVENUE | | P.O. BOX 19009 | | | SPRINGFIELD | IL | 62794-9009 | |
| ILPEA INDUSTRIES, INC. | | P.O. BOX 635428 | | | CINCINNATI | OH | 45263-5428 | |
| IMMY, MARKARITA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| IMPERIAL CATERING & DINING | | P.O. BOX 690934 | | | TULSA | OK | 74169 | |
| IMPERIAL COFFEE SERVICE | | P.O. BOX 150040 | | | TULSA | OK | 74115 | |
| IMPERIAL CREDIT CORPORATION | | P.O. BOX 200455 | | | DALLAS | TX | 75320-0455 | |
| IMS COMPANY | | P.O. BOX 75799 | | | CLEVELAND | OH | 44101-4755 | |
| IMS, LLC | | P.O. BOX 75890 | | | CHICAGO | IL | 60675-5890 | |
| INDEPENDENT ORTHOPEDIC ASSESSMENT | | 130 HUNTER STATION WAY | STE. 201 | | SELLERSBURG | IN | 47172 | |
| INDIAN HILLS HARDWARE, INC. | | 2439 W 13TH STREET N | | | WICHITA | KS | 67203 | |
| INDIANA DEPARTMENT OF REVENUE | | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA STATE CENTRAL COLLECTION UNIT | ASFE | P.O. BOX 6271 | | | INDIANAPOLIS | IN | 46206-6271 | |
| INDOFF INCORPORATED | | P.O. BOX 842808 | | | KANSAS CITY | MO | 64184-2808 | |
| INDUSTRIAL CONTROL SYSTEMS, INC. | | 925 E 12TH ST. | | | JOPLIN | MO | 64801-4977 | |
| INDUSTRIAL SPECIALTIES LLC | | P.O. BOX 731353 | | | DALLAS | TX | 75373-1353 | |
| INEOS | | 13536 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFINITYQS INTERNATIONAL INC. | | 14900 CONFERENCE CENTER DR. | SUITE 525 | | CHANTILLY | VA | 20151 | |
| INFORMED DECISIONS GROUP, INC. | | 8854 JORDAN COURT | | | NORTH RIDGEVILLE | OH | 44039 | |
| INFO-TECH RESEARCH GROUP INC. | | 602 QUEENS AVENUE | | | LONDON | ON | N6B 1Y8 | CANADA |
| INGENUITY CONCEPTS, LLC | | 1354 COUNTY ROAD E | | | VADNAIS HEIGHTS | MN | 55110 | |
| INMAN, ANTHONY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| INNOVAQWEST | | 12101 N. MACARTHUR BLVD., #157 | | | OKLAHOMA CITY | OK | 73162 | |
| INOVIS, INC. | | P.O. BOX 198145 | | | ATLANTA | GA | 30384-8145 | |
| INTEGRATED PLASTICS INC. | | 170 COMMANDER BLVD. | | | AGINCOURT | ON | M1S 3C8 | CANADA |
| INTEGRATED SUPPLY NETWORK, INC. | | 2727 INTERSTATE DRIVE | P.O. BOX 90009 | | LAKELAND | FL | 33804-0009 | |
| INTEGRIS BAPTIST REGIONAL | | 200 2ND AVE. SW | | | MIAMI | OK | 74354 | |
| INTEGRIS CORPORATE ASSISTANCE | CATRINA BAKER -- DEPT. 520-7400 | 4900 N. PORTLAND, STE 111 | | | OKLAHOMA CITY | OK | 73112 | |
| INTEGRITY TENNESSEE, INC. | | 1770 BRALY LANE | P.O. BOX 1068 | | PULASKI | TN | 38478-1068 | |
| INTEGRITY TOOL AND MOLD | | 3651 DELDUCA DRIVE | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| INTERLABEL | | 8452 FREDERICKSBURG RD. #311 | | | SAN ANTONIO | TX | 78229 | |
| INTERLINE BRANDS MERCHANDISING DEPT. | ATTN COLETTE DOMKE | 801 WEST BAY ST. | | | JACKSONVILLE | FL | 32204 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0039 | |
| INTERNAL REVENUE SERVICE, ACS | | P.O. BOX 57 | | | BENSALEM | PA | 19020-9980 | |
| INTERNATIONAL POLYMERS | | 426 SOUTH AUBREY STREET | | | ALLENTOWN | PA | 18103 | |
| INTERNATIONAL TOOL IMPORTS, INC. | | 122 SOUTH 24TH STREET | | | INDEPENDENCE | KS | 67301 | |
| INTERTECH FILTRATION SYSTEMS | | 11907-C SOUTH MEMORIAL | | | BIXBY | OK | 74008 | |
| INVENDIA | | 5025 ORBITOR DRIVE | BLDG. #2, SUITE #200 | | ONTARIO | ON | L4W 4Y5 | CANADA |
| IPT/INDUSTRIAL PHYSICAL THERAPY INC. | | 1636 ALEXANDRA DR. | | | CARTHAGE | MO | 64846 | |
| J & J EMBROIDERY, LLC | | 19934 HWY 43 | | | SENECA | MO | 64865 | |
| J & J PORTABLE TOILETS | | 13557 S 4430 RD | | | BLUEJACKET | OK | 74333 | |
| J & S TOOL AND FASTENER | | 3040 SOUTH 44TH STREET | | | KANSAS CITY | KS | 66106 | |
| J Arnold Law | James Shannon Arnold | RE Trevino | 9737 Loveland Madiera Road | | Cincinnati | OH | 45140 | |
| J. HARRINGTONS BOOK COMPANY | | 31 N MAIN STREET | P.O. BOX 939 | | MIAMI | OK | 74355 | |
| J. R. CY ELMBURG | | | | | | | | |
| J.B. HUNT TRANSPORT, INC. | | P.O. BOX 847977 | | | DALLAS | TX | 75284-7977 | |
| J.F. GOETZ ASSOCIATES LLC, INC. | | P.O. BOX 609 | | | YARDLEY | PA | 19067 | |
| J.J. KELLER INC. | | P.O. BOX 548 | | | NEENAH | WI | 54957-0548 | |
| JABBEN, BRENT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JACKS LIGHTING | | 600 1/2 D NE | | | MIAMI | OK | 74354 | |
| JACKSON BROTHERS | | P.O. BOX 9465 | | | SPRINGFIELD | MO | 65801-9465 | |
| JACKSON, THOMAS F. | | | | | | | | |
| James A. Pearson | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAMES KING | | 4823 ROLLING VIEW DR. | | | AKRON | OH | 44333 | |
| JAMES M. BARTON | | 2204 M SW | | | MIAMI | OK | 74354 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MOORE | | 14035 EAST 380 RD. | | | JAY | OK | 74346 | |
| JAMES O. FOLSOM & ASSOC., INC. | | 705 EAST 1ST STREET | | | TULSA | OK | 74120-1832 | |
| JAMES PEARSON | JWRAP MANAGEMENT LLC | P.O. BOX 542 | | | LAVONIA | GA | 30553 | |
| JAMEY OLSON, BUCKMAN & ROACH PC | AND COMMERCE INDUSTRY INSURANCE | 525 SOUTH MAIN ST., STE. 660 | | | TULSA | OK | 74103 | |
| JAN BROWN & ASSOCIATES | | 701 BATTERY ST., 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| JAN ROSENAU | | 39618 CALANN DRIVE | | | ELYRIA | OH | 44035 | |
| Janet, Jenner & Suggs LLC | Kenneth M. Suggs & Gerald Jowers, Jr. | RE Boling | 500 Taylor Street, Suite 301 | | Columbia | SC | 29201 | |
| JARDEN PLASTIC SOLUTIONS | | LOCKBOX #2230 | 2230 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0022 | |
| JARED FUSER | | 10871 S WEA CIRCLE | | | MIAMI | OK | 74354 | |
| JASPER RUBBER PRODUCTS, INC. | | P.O. BOX 660233 | | | INDIANAPOLIS | IN | 46266-0233 | |
| JAUERT, GENE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAUERT, JENNIFER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAVA DAVES EXECUTIVE COFFEE SRV. | | P.O. BOX 581238 | | | TULSA | OK | 74158-1238 | |
| JAY E. SUDDRETH & ASSOCIATES, INC. | | 10104 W. 105TH ST., STE 100 | | | OVERLAND PARK | KS | 66212-5746 | |
| JAY, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JAYSON LOSADO | | 7 PEACOCK CIRCLE | | | AMERICAN CANYON | CA | 94503 | |
| JCI INDUSTRIES, INC. | | P.O. BOX 411114 | | | KANSAS CITY | MO | 64141 | |
| JCIT INTERNATIONAL | ATTN ACCT. RECEIVABLE | 6825 S GALENA ST. | | | ENGLEWOOD | CO | 80112 | |
| JDA SOFTWARE | | P.O. BOX 848534 | | | DALLAS | TX | 75284-8534 | |
| JEFF KING | | 4433 S. HALIFAX RD. | | | ROCKY MOUNT | NC | 27803 | |
| JENKS, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JENNIFER JAUERT | | 319 17TH PL SW | | | MIAMI | OK | 74354 | |
| JENNIFER OLSON AND BUCKMAN & ROACH PC | | PARKE CENTER SUITE 660 | 525 SOUTH MAIN ST. | | TULSA | OK | 74103 | |
| Jensen Distribution | Tom French | 314 WEST RIVERSIDE | | | Spokane | WA | 99201 | |
| JERNIGAN, TROY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JERRYS HOME IMPROVEMENT | ATTN KIM GROGS | P.O. BOX 2611 | | | EUGENE | OR | 97402 | |
| JESSICA BRASSFIELD | | 1205 JOHNSON DR. | | | MIAMI | OK | 74354 | |
| JET DESIGN GROUP | | 109 EARL NORTH DRIVE | | | HASKINS | OH | 43525 | |
| JIM CALCAGNO | | 9857 S. 4470 RD. | | | MIAMI | OK | 74354 | |
| JIM JAY | | 33675 S COVES DRIVE | | | AFTON | OK | 74331 | |
| JIMERSON, HARVEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOANES, SALOME | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOBE, RYAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOBE, TRAVIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOCLIN JULMIST | | 1310 WAKEMAN COURT, SE | | | OLYMPIA | WA | 98513 | |
| JODY SALES | | 8462 TWIN POINTE CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| JODY WOOD | | 22 D NW | | | MIAMI | OK | 74354 | |
| JOE HARDING, INC. | | P.O. BOX 1354 | | | JOPLIN | MO | 64802-1354 | |
| JOE MLYNARCZYK | | 2290 WEST CLOVELLY LANE | | | SAINT AUGUSTINE | FL | 32092 | |
| JOE SKRIVAN | | 402 WHITE ROSE CIRCLE | | | DRAPER | UT | 84020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL T. DALL, MD | SALT LAKE ORTHOPAEDIC CLINIC | 1160 E 3900 SOUTH, STE #5000 | | | SALT LAKE CITY | UT | 84124 | |
| JOHANNSEN, RANDY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHN A. MCFERRON, O.D., INC. | | P.O. BOX 151 | | | MIAMI | OK | 74354 | |
| JOHN HUGHES | | 26715 AUTUMN GLEN | | | BOERNE | TX | 78006 | |
| JOHN MCMINN | | 307 11TH PLACE NE | | | MIAMI | OK | 74354 | |
| JOHN MIERZEJEWSKI | | 504 N WAVERLY ST. | | | SHILLINGTON | PA | 19607 | |
| JOHN OSTRUM | | 4211 W UNITY LANE | | | JOPLIN | MO | 64801 | |
| JOHN OSTRUM | | 633 BROOKLINE DR. | | | DANVILLE | IN | 46122 | |
| John Sugden | The Dow Chemical Company | Rigid Packaging TS&D | 433 Building | | Midland | MI | 48667 | |
| JOHN WRIGHT | | 213 WILSON STREET | | | SADDLE BROOK | NJ | 07663 | |
| JOHNS SPORT CENTER | | 1806 N BROADWAY | | | PITTSBURG | KS | 66762 | |
| JOHNSON CONTROLS, INC. | | P.O. BOX 730068 | | | DALLAS | TX | 75373-0068 | |
| JOHNSON EQUIPMENT | | P.O. BOX 802009 | | | DALLAS | TX | 75380-2009 | |
| JOHNSON, CODY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHNSON, FRANK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHNSON, NANCY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOHNSTON, DOROTHY | | | | | | | | |
| JOHNSTON, JOSH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JONATHAN BRIGHTON | | 4500 OWENDALE ROAD | | | CHESTER | VA | 23831 | |
| JONATHAN RABE | | 735 DON CUBERO ALLEY | | | SANTA FE | NM | 87505 | |
| JONES, BRANDON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JONES, CLIFFORD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JONNER STEEL SOUTHWEST, INC. | | P.O. BOX 79001 | | | DETROIT | MI | 48279-1552 | |
| JOPLIN CHAPTER OF SW MO | C/O EMPIRE DIST. ELECTRIC CO. | P.O. BOX 127 | | | JOPLIN | MO | 64802 | |
| JOPLIN HVAC AND GREEN ENERGY | | P.O. BOX 366 | | | JOPLIN | MO | 64802 | |
| JOPLIN PAINT CENTER INC. | | 618 E. 15TH STREET | | | JOPLIN | MO | 64804 | |
| JOPLIN PIPE & STEEL SUPPLY INC | | 506 S TYLER | | | JOPLIN | MO | 64801 | |
| JOPLIN SAW & SUPPLY CO., INC. | | 1120 BYERS AVE. | | | JOPLIN | MO | 64801 | |
| JOPLIN WASTE PAPER | | 3178 NORTH KENTUCKY | | | JOPLIN | MO | 64801 | |
| JOSEPH LABELING SYSTEMS,LLC | | P.O. BOX 865 | | | LEE'S SUMMIT | MO | 64063 | |
| JOSEPH, JOE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSEPH, RICARDO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JOSHUA BUBLITZ | | 2505 JENNY LANE | | | GREEN BAY | WI | 54302 | |
| JOURNAL RECORD PUBLISHING CO. | | P.O. BOX 26370 | | | OKLAHOMA CITY | OK | 73126-0370 | |
| JOY PARTNERS | | 12510 SOUTH 3RD PLACE | | | JENKS | OK | 74037 | |
| JP MORGAN CHASE BANK, N.A. | | 270 PARK AVENUE, 27TH FLOOR | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | | 300 S RIVERSIDE PLZ | MC IL 1-0199 | | CHICAGO | IL | 60670 | |
| JUDD, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JUDD, TERESA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JULIAN C. SCRUGGS CO. INC. | | 2419 KLINE AVE. | | | NASHVILLE | TN | 37211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JURY, REBECCA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| JUST IN HARDWARE CO., LTD | NO72. YONGAN ROAD, YUQI VILLAGE | YUQI TOWN, HUISHAN ZONE, WUXI CITY | | | JIANGSU PROVINCE | | | CHINA |
| K & S SHEET METAL | | 1049 S. JOPLIN AVE. | P.O. BOX 1329 | | JOPLIN | MO | 64802 | |
| K & S WIRE PRODUCTS INC | | 300 NELSON AVE. | | | NEOSHO | MO | 64850 | |
| K Tool | Bob Geisinger | 3111 Wixom Rd. | | | Wixom | MI | 48393 | |
| KANAS, DOMINIC | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KANAS, MARCELLO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KANO LABORATORIES INC | | PO BOX 110098 | | | NASHVILLE | TN | 37222-9982 | |
| KANSAS INCOME TAX | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | | | TOPEKA | KS | 66699-1000 | |
| KANSAS PAYMENT CENTER | | P.O. BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 S.W. 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| Kapco United, Inc. | Kevin Sabbato | 3400 E. Main Street | | | Springfield | OR | 97478 | |
| KARL BAYER | | 8911 N. CAPITAL OF TEXAS | STE. 2120 | | AUSTIN | TX | 78759 | |
| KARLA BONZIE | | 4505 HARROGATE | | | NORMAN | OK | 737072 | |
| KARNES PRO TIRE & AUTO CENTER | | 2215 NORTH MAIN STREET | | | MIAMI | OK | 74354 | |
| KARRASS LTD. | | 8370 WILSHIRE BLVD., SUITE 300 | | | BEVERLY HILLS | CA | 90211 | |
| KASNER, SCOTT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KATNER-MILLS MOTOR SUPPLY | | P.O. BOX 789 | | | MIAMI | OK | 74354 | |
| KAY, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KAYS, KYM | C/O EXPRESS EMPLOYMENT PROF. | 2009 N. PENN | | | INDEPENDENCE | KS | 67301 | |
| KEENE, KEITH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KEITH DUFFELLE | | 6701 PETERS CREEK ROAD | SUITE 102 | | ROANOKE | VA | 24019 | |
| KELLIE WILSON | | 123 S. ROSS | | | VINITA | OK | 74301 | |
| KELLOGG, ZACHARIAH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KELRON DISTRIBUTION SYSTEMS, INC. | | 1355 MEYERSIDE DR. | | | MISSISSAUGA | ON | L5T 1C9 | CANADA |
| KEMPER, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KENCO PLASTICS INCORPORATED | | 509 SOUTH MCKENNA | P.O. BOX 250 | | POTEAU | OK | 74953 | |
| KENNEDY TECHNICAL, INC. | | P.O. BOX 13365 | | | EL PASO | TX | 79913 | |
| KENNETH PALMER DBA PALMER EQUIPMENT | | 66350 E 90 RD | | | MIAMI | OK | 74354 | |
| KENS FARM AND HOME | | P.O. BOX 428 | | | MIAMI | OK | 74354 | |
| KENTUCKY DEPT. OF REVENUE | | | | | FRANKFORT | KY | 40620-0003 | |
| KENTUCKY STATE TREASURER | TREY GRAYSON | P.O. BOX 718 | | | FRANKFORT | KY | 40602-0718 | |
| KERBY, BEVERLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KERBY, LINDA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KERNAN, GRANT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KETTERMAN ROWLAND & WESTLUND | | 16500 SAN PEDRO, SUITE 302 | | | SAN ANTONIO | TX | 78232 | |
| KEVIN ARONHALT | | 137 LAKEVIEW TRAIL | | | HIRAM | GA | 30141 | |
| KEVIN HURT | | 1303 SOUTH WALTON BLVD. | | | BENTONVILLE | AR | 72712 | |
| KEVIN N. FOSTER, MD. | | 2601 E. ROOSEVELT | | | PHOENIX | AZ | 85008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN OAKLEY | | 11641 S SPRING DR. | | | MIAMI | OK | 74354 | |
| KEYENCE CORP. OF AMERICA | | DEPT CH 17128 | | | PALATINE | IL | 60055-7128 | |
| Keystone Warehouse | Donna Kipp | 44 Tunkhannock Ave | | | Exeter | PA | 18643 | |
| KFJX001/FOX 14 | | P.O. BOX 659 | | | PITTSBURG | KS | 66762 | |
| KINDER, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KINDERHOOK INDUSTRIES | | 521 FIFTH AVENUE, 34TH FLOOR | | | NEW YORK | NY | 10175 | |
| Kinderhook Industries | Christian P. Michalik | Managing Director | 521 Fifth Ave | 34th Floor | New York | NY | 10175 | |
| KING, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Kinnard, Clayton & Beveridge | Daniel L. Clayton & Randall Kinnard | RE Trevino | The Woodlawn | 127 Woodmont Boulevard | Nashville | TN | 37205 | |
| KINNEY, MIKE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KIPP & CHRISTIAN P.C. | | 10 EXCHANGE PLACE, FOURTH FL. | | | SALT LAKE CITY | UT | 84111 | |
| KIRK WELDING SUPPLY, INC. | | 1608 HOLMES | | | KANSAS CITY | MO | 64108-1589 | |
| KIRKLAND & ELLIS LLP | | 153 EAST 53RD STREET | | | NEW YORK | NY | 10022-4611 | |
| KITCHIN & SON, INC. | | 519 INDUSTRIAL PARKWAY | | | RICHMOND | IN | 47374 | |
| KITCHIN & SONS | | 519 INDUSTRIAL WAY | | | RICHMOND | IN | 47375 | |
| KKOW FM 96.9 | AMERICAN MEDIA INVESTMENTS INC. | 1162 E HIWY 126 | | | PITTSBURG | KS | 66762 | |
| KLG MOLDS INC. | | 75 SOMERSET CRESCENT | | | WATERLOO | ON | N2L 1N1 | CANADA |
| KLINE JR., GREGORY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Kmart Corporation | Jeff Krueger | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| Kmart Corporation | Kim Galante | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| KNAPP, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KNOX, EDDIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KO-AMEX | Kevin Kwon | 18965 E San Jose Avenue | | | City of Industry | CA | 91748 | |
| KOONS, KRAIG | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KPMG LLP | DEPT. 0970 | P.O. BOX 120970 | | | DALLAS | TX | 75312-0970 | |
| KRAUSE, REBECCA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KRISTI MCCLAIN | | 1414 MORGAN CIRCLE | | | MIAMI | OK | 74354 | |
| KRISTY FARNSWORTH, PHD., P.C. | | 9557 SOUTH 700 EAST, STE. 100 | | | SANDY | UT | 84070 | |
| KROLL BACKGROUND AMERICA, INC. | | P.O. BOX 1418 | | | COLUMBUS | GA | 31902-1418 | |
| KUEHNE + NAGEL, INC. | | P.O. BOX 3281 | | | CAROL STREAM | IL | 60132-3281 | |
| KURARAY AMERICA INC. - EVAL BUS. UNIT | | DEPT. CH17068 | | | PALATINE | IL | 60055-7068 | |
| KURTIS MCCORKLE | | 1805 CLEVELAND AVE. | | | BAXTER SPRINGS | KS | 66713 | |
| KW PLASTICS | | P.O. DRAWER 707 | | | TROY | AL | 36081-0707 | |
| KWOLEK, AARON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| KYFI, INCORPORATED | | P.O. BOX 197089 | | | LOUISVILLE | KY | 40259 | |
| L. KENNETH HUBBELL CONSULTING, LTD | | 2905 SAN ROCENDO ST., APT. 4412 | | | FORT WORTH | TX | 76116 | |
| L.A.B. EQUIPMENT, INC | | P.O. BOX 92170 | | | ELK GROVE VILLAGE | IL | 60007 | |
| LACEY THORNTON | | 13401 S. HWY 137 | | | MIAMI | OK | 74354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACK, JERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAKE LOCATIONS, LLC | | 56751 E 307 RD | | | MONKEY ISLAND | OK | 74331 | |
| LAKELAND OFFICE SYSTEMS | | P.O. BOX 1029 | | | MIAMI | OK | 74355 | |
| LAMB, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAMB, LARRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAMB, LITTLE & CO. | | 309 WEST WASHINGTON ST. | | | CHICAGO | IL | 60606 | |
| LANDERS, DARRELL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LANDERS, MARTHA | | | | | | | | |
| LANDERS, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LANDON, RUSTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LANDRETH, TRAVIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LANE WEBER | | 11774 SHADOW TRAIL DRIVE SW | | | BRAINERD | MN | 56401 | |
| Langston & Lott, P.A. | Casey Lott | RE Kornegay | 100 South Main Street | P.O. Box 382 | Booneville | MS | 38229 | |
| LANKFORD, DIANA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LANTECH.COM, LLC. | | DEPARTMENT 8001 | | | CAROL STREAM | IL | 60122-8001 | |
| LARKIN, GREG | | | | | | | | |
| LARKIN, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LARKIN, STEVE | | | | | | | | |
| LARKIN, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LAROS EQUIPMENT COMPANY | | 8278 SHAVER ROAD | | | PORTAGE | MI | 49002 | |
| LARRY CHRISCO | | P.O. BOX 597 | | | FAIRLAND | OK | 74343 | |
| LARRY MILLER DBA ZADA RESOURCES | | 3015 EAST SKELLY DR., STE. 240 | | | TULSA | OK | 74105 | |
| LARRY PALMER | | 66390 EAST 90 RD. | | | MIAMI | OK | 74354 | |
| LAURA ROBINSON | | 144 U.S. COURTHOUSE | 350 MAIN ST. | | SALT LAKE CITY | UT | 84101 | |
| LAUREN HUGHES | | 6 C NW | | | MIAMI | OK | 74354 | |
| Law Firm Name Unknown | Stephen Myerkord | RE Yim | 1717 Park Ave. | | St. Louis | MO | 63104 | |
| Law Office of Danny E. Cupit | Danny E. Cupit & Sean Cupit | RE Barnett & Fulton | 304 North Congress St. | P.O. Box 22929 | Jackson | MS | 39225 | |
| Law Office of George R. Fusner, Jr. | George R. Fuser | RE Washington (Freeland) | 116 Wilson Pike Circle, Suite 210 | | Brentwood | TN | 37027 | |
| Law Offices of William E. Frese | William E. Frese, Esq. | 80 Park Plaza | T5D | RE LOPEZ | Newark | NJ | 07101 | |
| LAW OFFICES/ PAUL DELANO WOLF | | 717 WASHINGTON ST., 2ND FLOOR | | | OAKLAND | CA | 94607 | |
| Lawrence & Russell LLP | Lance K. Oliver | RE Boling | 5178 Wheelis Drive #8 | | Memphis | TN | 38117 | |
| LAWRENCE PAPER COMPANY | | BOX 410554 | | | KANSAS CITY | MO | 64141 | |
| LAYMON, ELIZABETH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LCA BANK CORPORATION | | 3150 LIVERNOIS RD., SUITE 300 | | | TROY | MI | 48083 | |
| LCD EXPOSITION SERVICES | | 220 E. AUGUSTA | P.O. BOX 4487 | | SPOKANE | WA | 99220-0487 | |
| LEADERSHIP DEVELOPMENT NETWORK | ATTN MARCELLA TILLI | 7101 WISCONSIN, AVE., STE. 1300 | | | BETHESDA | MD | 20814 | |
| LEANNA EHLER | | 300 S. OZARK | | | GIRARD | KS | 66743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDFORD JR., DONALD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEE FICK | | 730 W 18TH NW | | | MIAMI | OK | 74354 | |
| LEE SPRING | | 1462 - 62ND STREET | | | BROOKLYN | NY | 11219 | |
| LEE, LADELLA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEE, MITCHELL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEEDY, CLIFF | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LEGAL MEDIA, INC. | | 920 TRENT STREET | | | CHARLESTON | SC | 29414 | |
| LEGALINK, INC. | | P.O. BOX 277951 | | | ATLANTA | GA | 30384 | |
| Lemer, Linda | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LES JOHNSON MARKETING, INC. | | 925 HAMPTON COURT | | | EDMONTON | AB | T6R2S2 | CANADA |
| LETT, YANCEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Levins Auto Supply | Wes Tom | 8141 Elder Creek Road | | | Sacramento | CA | 95824 | |
| LEW BRYSON | | 216 HAMPTON DRIVE | | | LANGHORNE | PA | 19047 | |
| Lewis King Kreig | John Tarpley | 424 Church Street, Suite 2500 | RE Trevino | | Nashville | TN | 37219 | |
| LEWIS, KING, KRIEG & WALDROP, P.C., INC. | | P.O. BOX 2425 | | | KNOXVILLE | TN | 37901 | |
| LG CHEM AMERICA, INC. | ATTN ALICE LEUNG | 910 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Liberty International Underwriters | | 55 Water Street, 18th Floor | | | New York | NY | 10041-0004 | |
| Liberty International Underwriters | Sanford Oster | 55 Water Street, 18th Floor | | | New York | NY | 10041-0004 | |
| LIBERTY PUBLICATIONS | | P.O. BOX 1567 | | | JOPLIN | MO | 64802 | |
| Liberty Surplus Insurance | Jamie Moray | Casualty Claims | 55 Water Street, 18th Floor | | New York | NY | 10041 | |
| Lightfoot, Franklin & White, LLC | Jere F. White, Jr. & Joel Bailey & James W. Gibson | RE Balch, Fenn | The Clark Building | 400 20th Street North | Birmingham | AL | 35203 | |
| LINDA K. FISHER CSR RPR | NINE EAST FOURTH STREET | STE. 902 | | | TULSA | OK | 74103 | |
| LINDA KERBY | | 603 P NW | | | MIAMI | OK | 74354 | |
| LIQUID ENVIRONMENTAL SOLUTIONS OF TX | | P.O. BOX 671064, DEPT. 99 | | | DALLAS | TX | 75267-1064 | |
| LISA GARRETT | | 11200 S. 620 ROAD | | | MIAMI | OK | 74354 | |
| LISA HARGROVE | | 103 E. CENTRAL AVE., APT #313 | | | MIAMI | OK | 74354 | |
| LISA WOLF | | 2121 N. PRESCOTT CIR. | | | WICHITA | KS | 67212 | |
| LITIGATION INSIGHTS, INC. | | 51 CORPORATE WOODS | 9393 W. 110TH ST., STE. 400 | | OVERLAND PARK | KS | 66210 | |
| LITTLE, BRYAN | | | | | | | | |
| LIVINGSTON, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LIVINGSTON, TYLER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOANS PLUS | | 1038B S. MUSKOGEE | | | TAHLEQUAH | OK | 74464 | |
| LOCKTON COMPANIES, INC. | C/O BANK OF AMERICA | 15939 COLLECTIONS CTR. DR. | | | CHICAGO | IL | 60693 | |
| Lockton Companies, LLC | Julie Burgess/ Joe Donnelly | 444 West 47th Street | | | Kansas City | MO | 64112 | |
| LOGAN & LOWRY | | 101 SOUTH WILSON STREET | | | VINITA | OK | 74301 | |
| LOIS JONES | | 6527 VALLEY VIEW | | | BOSTON | NY | 14025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Long Lewis Hardware | | 430 North 9th Street | | | Birmingham | AL | 35203 | |
| LONGORIA, VICENTE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOOS & CO. INC. | | P.O. BOX 117 | | | PROVIDENCE | RI | 02901 | |
| LOPEZ, RAMON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOPEZ, VICTOR | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LORI HALBERT | | 1116 ASH DRIVE | | | MARBLE FALLS | TX | 78654 | |
| LOU CERBONE | | 3621 S POINTE DR. | | | APEX | NC | 27539 | |
| Louis Aurelio | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOUIS PATKOS | | 408 CHRISTINE COURT | | | EULESS | TX | 76039 | |
| LOVE, BEAL & NIXON, P.C. | ATTN ACCT. DEPT. | P.O. BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE, SHERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOVELAND, MICHELLE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| LOWE, JEFFERY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Lowes Companies, Inc. | Bern Gregory | 1000 Lowes Blvd | | | Mooresville | NC | 28117 | |
| Lowes Companies, Inc. | Brent Goodwin | 1000 Lowes Blvd | | | Mooresville | NC | 28117 | |
| Lowes Companies, Inc. | Jimmy Wilson | 1000 Lowes Blvd | | | Mooresville | NC | 28117 | |
| LPM OF OKLAHOMA (HARLEY) | | P.O. BOX 82853 | | | OKLAHOMA CITY | OK | 73148-0853 | |
| LUCID, INC. | ATTN MICHAEL LINDARS | 3224 NW SPENCER STREET | | | PORTLAND | OR | 97229 | |
| LUCK, ANTONIO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Lumbermens Mutual Casualty Company | Leslie Eickert | 1 Corporate Drive, Suite 200 | | | Lake Zurich | IL | 60047-8945 | |
| LUTHER-ANDERSON, PLLP | | 1110 MARKET STREET, STE. 500 | P.O. BOX 151 | | CHATTANOOGA | TN | 37401-0151 | |
| LYNDA.COM, INC. | | DEPT. 8527 | | | LOS ANGELES | CA | 90084-8527 | |
| LYNN DIXON | | 607 NORTH BELL | | | VINITA | OK | 74301 | |
| LYNNCO SUPPLY CHAIN SOLUTIONS, INC. | | P.O. BOX 470250 | | | TULSA | OK | 74147 | |
| LYSTER, GREG | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| M.A.E.D.S. | | 2 NORTH MAIN, SUITE 601 | | | MIAMI | OK | 74354 | |
| M.E.I. LABELS | | P.O. BOX 1829 | | | CATOOSA | OK | 74015 | |
| M.J. SCHULZ & ASSOCIATES, INC. | | 4N600 POWIS ROAD | | | WAYNE | IL | 60184 | |
| M.S.I. | | 501 TECHNECENTER DR., STE. F | | | MILFORD | OH | 45140 | |
| MAAG AUTOMATIK INC. | | 1500 CONTINENTAL BLVD. | | | CHARLOTTE | NC | 28273 | |
| Mag Wholesale Corporation | | 190 West 23rd Street | | | Hialeah | FL | 33010 | |
| MAGID GLOVE MFG. CO., INC. | | 2060 NORTH KOLMAR AVENUE | | | CHICAGO | IL | 60639 | |
| MAGUIRE PRODUCTS, INC. | | P.O. BOX 2056 | | | ASTON | PA | 19014 | |
| MAHAN, TIMOTHY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAHONEY, MATTHEW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAILFINANCE | | P.O. BOX 45850 | | | SAN FRANCISCO | CA | 94145-0850 | |
| MAINE SECRETARY OF STATE | CORPORATE EXAMINING SECTION | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| MAJESTIC PLASTICS INC | | 400 NW VETERANS BLVD | PO BOX 1619 | | MIAMI | OK | 74354 | |
| MALONE, VERNON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mann Law Firm | Stephen L. Williams | RE Pierce | 646 Walnut Street | P.O. Box 9547 | Terre Haute | IN | 47808 | |
| MANNING, DALE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MANNING, DANIEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MANNING, TISH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MANPOWER TEMPORARY SERVICE | | 2901 SW BURLINGAME RD. | | | TOPEKA | KS | 66611-2051 | |
| Marc A. Deitch, Esquire | RE LOPEZ | | | | | | | |
| MARC ALAN ASSOCIATES | | 32 C SPRUCE ST | | | OAKLAND | NJ | 07436 | |
| MARC ALAN ASSOCIATES, INC. | | 32 C SPRUCE ST. | | | OAKLAND | NJ | 07436 | |
| MARCELLINO, LISA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARCH OF DIMES | | EASTERN OK DIVISION | | | | | | |
| MARGARET MOCZYGEMBA | | 189 PEACEFUL LANE | | | SAN ANTONIO | TX | 78264 | |
| MARGIT PUBLICATIONS | | 463 7TH AVE. 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| Mark Abbott, Director of Sales | Ryder Truck Rental, Inc., d/b/a Ryder Transportation Services (Ryder) | 3139 Great Plains | 308 Joplin, MO | | Joplin | MO | | |
| MARK DANIELS | | 404 26TH AVE. NW | | | MIAMI | OK | 74354 | |
| MARK E. CHARIKER, M.D. FACS | | 222 SOUTH FIRST ST., STE. 100 | | | LOUISVILLE | KY | 40202 | |
| MARK HOWELL DBA ADVANCED INVESTIGATIVE CONCEPTS | | ONE FOX HOLLOW RUN | | | DENTON | TX | 76208 | |
| MARK MATKO | | 4049 FIELDING DR. | | | NORTH OLMSTED | OH | 44070 | |
| Mark Morgan & Associates | Mark Morgan | RE Washington (Freeland) | 426 S. Fourth St. | | Danville | KY | 40422 | |
| Mark Stout (Def Maria Alvarado) | | RE Barrera | P.O. Box 716 | | Hobbs | NM | 88241 | |
| MARKET RESEARCH.COM/PACKAGED | ACCOUNTS RECEIVABLE | 6101 EXECUTIVE BLVD - STE 110 | | | ROCKVILLE | MD | 20852 | |
| MARKIN TUBING, INC. | | P.O. BOX 30273 | | | HARTFORD | CT | 06150-0273 | |
| MARKS, GRAY, CONROY & GIBBS INC. | | 1200 RIVERPLACE BLVD. SUITE 800 | PO BOX 447 | | JACKSONVILLE | FL | 32201 | |
| MARRETT, KOREY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARRIS, JUNKO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARSHALL, KEVIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARSHALL, TREY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARSOLF, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTHA GLORY | | 15388 NW J W RACKLEY STREET | | | ALTHA | FL | 32421 | |
| MARTI BEKEMEIER | | 216 D NW | | | MIAMI | OK | 74354 | |
| Martin & Jones | Gregory M. Martin & Walter McBrayer Wood | RE Ballew | 410 Glenwood Ave., Suite 200 | | Raleigh | NC | 27603 | |
| MARTIN OIL CO. | | P.O.BOX 310 | | | JOPLIN | MO | 64802 | |
| MARTIN, DARRYL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTIN, JACK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTIN, JEFFERY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTIN, KIM | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JORGE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARTINEZ, MARGARITO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MARVINS DISCOUNT FOODS | | 929 A ST, N.W. | | | MIAMI | OK | 74354 | |
| MARX, DAVID | | | | | | | | |
| MARY FOGERTY | | 1211 21ST AVE SOUTH | 404 MEDICAL ARTS BLDG | | NASHVILLE | TN | 37212 | |
| MARY JANE FORBIS | | 2718 P NW | | | MIAMI | OK | 74354 | |
| MASTERSON-DINTELMANN, CAROLYN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MATERNE, JOAQUIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MATT MCCLAIN | | 1414 MORGAN CIRCLE | | | MIAMI | OK | 74354 | |
| MATT PRITCHARD | | 4410 BELLMONT DR. | | | JOPLIN | MO | 64801 | |
| Matthew D Hamrick Law Office | Matthew D Hamrick | RE Grooms | 1219 Taliaferro Avenue | | Charleston | SC | 29412 | |
| MAYES COUNTY PETROLEUM | | 500 N. W. 5TH ST. | P.O. BOX 546 | | PRYOR | OK | 74362 | |
| MAYES, TAMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAYFIELD, JOE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MAZARIEGOS, MAURI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MBK MASCHINENBAU KOETKE GMBH | NIENWOHLDER ECK1 | 29394 LUDER/REINSTOFT | | | | | | |
| MC CLAIN, KRISTI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MC CLAIN, TODD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MC EXPRESS, INC. | | P.O. BOX 19188 | | | JONESBORO | AR | 72403-9188 | |
| MC PETROLEUM DO NOT USE MACO004 | | P.O. BOX 546 | | | PRYOR | OK | 74362 | |
| MCAFEE & TAFT | | 211 NORTH ROBINSON, SUITE 1000 | | | OKLAHOMA CITY | OK | 73102-7103 | |
| McCabe & Mack, LLP | Scott Bergin & Lorenzo L. Angelino | RE Beadore | 63 Washington St. | P.O. Box 509 | Poughkeepsie | NY | 12602 | |
| MCCALL, DANNY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCALLS EXCAVATION | JIM MCCALL | BOX 15 | | | WYANDOTTE | OK | 74370 | |
| MCCANDLESS, DEAN | | | | | | | | |
| MCCANDLESS, HAROLD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCLAIN, MATTHEW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCLOUD, BRANDON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCOMBS, CHET | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCORKLE, KURTIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| McCormick, James | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCULLOUGH, SEAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCCULLY, DAVE | | | | | | | | |
| MCGUIRK, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCKEE, JENNIFER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCKEE, KENNETH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCKIBBEN, GAY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| McLane Company, Inc. | Mike Sames | 4747 McLane Parkway | | | Temple | TX | 76504 | |
| MCLANE COMPANY, INC. | ATTN REBATE MANAGER | P.O. BOX 6131 | | | TEMPLE | TX | 76503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN/PENTAIR TECHNICAL | | 15017 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-1000 | |
| MCMASTER-CARR SUPPLY CO | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| McMaster-Carr Supply Co. | | 600 County Line Rd | | | Elmhurst | IL | 60126 | |
| MCMINN, BRETT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCNEECE, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCNEILL, KATRINA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MCNIEL ELECTRIC, INC. | | P.O. BOX 1584 | | | MIAMI | OK | 74355 | |
| MCQUEEN, HERBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MDE ENGINEERS, INC. | | 700 SOUTH INDUSTRIAL WAY | | | SEATTLE | WA | 98108-5231 | |
| MEADOR, AMBER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MEADOR, BRYAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MEAGAN SANDERS/VOYAGERS INTL | | 137 F NW | | | MIAMI | OK | 74354 | |
| MEANS, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MEDICAL LIFE CARE PLANNING, LLC | | 6618 STONECHASE | | | HOUSTON | TX | 77084 | |
| MEDINA, VANESSA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MEEKS, MARIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MELANIE GRISWOLD | | 11301 SOUTH 530 ROAD | | | MIAMI | OK | 74354 | |
| MELANIE ROLLINS | | 6 C ST. NW | | | MIAMI | OK | 74354 | |
| MELISSA PALMER | | 63355 E 165 RD | | | WYANDOTTE | OK | 74370 | |
| MELISSA PARKER | | 389 SW 92ND ST. | | | COLUMBUS | KS | 66725 | |
| MELVINA CAN MACHINERY | | 30 CASEY ROAD | | | QUEENSBURY | NY | 12804 | |
| Menards, Inc. | Eric Carpenter | 5106 Old Mill Center | | | Eau Claire | WI | 54703 | |
| Menards.com | | 4860 MENARD DRIVE | | | EAU CLAIRE | WI | 54703-9604 | |
| MERCER, COLLEEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MERCHANDISING INVENTIVES, INC. | | 1177 CORPORATE GROVE DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| MERCURY DISPLACEMENT IND., INC | | PO BOX 710 | 25028 U.S. 12 EAST | | EDWARDSBURG | MI | 49112-0710 | |
| MERCURY INSURANCE CO. | | P.O. BOX 725210 | | | OKLAHOMA CITY | OK | 73172-5210 | |
| MERRILL T. DENSLOW III | | 487 ROYAL CROSSING | | | FRANKLIN | TN | 37064-8909 | |
| MERRILL, CHRIS | | | | | | | | |
| MERRILL, CHRISTOPHER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MESSAGELABS INC | | 512 SEVENTH AVE 6TH FL | | | NEW YORK | NY | 10018 | |
| MESSAGELABS, INC. | | 512 SEVENTH AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| METAL FAB | | 308 NORTH MAIN | | | MIAMI | OK | 74354 | |
| METALS USA | | 12080 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0120 | |
| METCALF-MCGEE, JOSHUA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| METROPOLITAN COMMUNITY COLLEGE | ATTN REGISTRATION CENTER | 1775 UNIVERSAL AVENUE | | | KANSAS CITY | MO | 64120 | |
| METROPOLITAN PIER AND EXPOSITION | ATTN JUDY ROYER | 301 EAST CERMAK RD | | | CHICAGO | IL | 60616 | |
| MHS BASKETBALL BOOSTERS | MIKAELA HICKS | 2011 L ST SW | | | MIAMI | OK | 74354 | |
| MIAMI ARMATURE WORKS | | 1925 N. MAIN | | | MIAMI | OK | 74354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI AUTO SUPERCENTER | | 1640 N. MAIN | | | MIAMI | OK | 74354 | |
| MIAMI BUSINESS SERVICES, INC. | | 28 N MAIN | | | MIAMI | OK | 74354 | |
| MIAMI BUTANE CO. | | P.O. BOX 197 | | | NORTH MIAMI | OK | 74358-0197 | |
| MIAMI CHAMBER OF COMMERCE | | 111 NORTH MAIN | | | MIAMI | OK | 74354 | |
| MIAMI CVB | | 111 NORTH MAIN | | | MIAMI | OK | 74354 | |
| MIAMI DAWGS | C/O TOM JONES | | | | | | | |
| MIAMI DESIGNS | | 202 SOUTH EIGHT TRIBES TRAIL | P.O. BOX 1326 | | MIAMI | OK | 74355 | |
| MIAMI FIRE PROTECTION CO. | | 130 A. STREET S.E. | | | MIAMI | OK | 74354 | |
| MIAMI FRATERNAL ORDER | OF POLICE, LODGE #121 | P.O. BOX 333 | | | MIAMI | OK | 74355-0333 | |
| MIAMI GLASS & MIRROR | | 330 H S.E. | | | MIAMI | OK | 74354 | |
| MIAMI HEADSTART PARENT COMMITTEE | | 217 K ST. NW | | | MIAMI | OK | 74354 | |
| MIAMI HIGH SCHOOL | AFTER PROM | P.O. BOX 262 | | | MIAMI | OK | 74355 | |
| MIAMI HIGH SCHOOL BASEBALL | BOOSTER CLUB | 2000 EAST CENTRAL | | | MIAMI | OK | 74354 | |
| MIAMI HIGH SCHOOL FOOTBALL | BOOSTERS | | | | MIAMI | OK | 74354 | |
| MIAMI HIGH SCHOOL GOLF TEAM | | | | | | | | |
| MIAMI HIGH SCHOOL SOCCER BOOSTERS | TERESA WOODS | 2134 M STREET SW | | | MIAMI | OK | 74354 | |
| MIAMI INDUSTRIAL SUPPLY, INC. | | 7251 SOUTH HWY 69A | | | MIAMI | OK | 74354 | |
| MIAMI LITTLE THEATRE | | | | | MIAMI | OK | 74354 | |
| MIAMI MAIN STREET | C/O FAYE CULVER | P.O. BOX 509 | | | MIAMI | OK | 74354 | |
| MIAMI NEWS RECORD | | 14 1ST NW | | | MIAMI | OK | 74354 | |
| MIAMI PEST & TERMITE CONTROL, LLC | | 129 D STREET NE | | | MIAMI | OK | 74354 | |
| MIAMI PHYSICIANS CLINIC | | 30 B SW | | | MIAMI | OK | 74354 | |
| MIAMI PUBLIC SCHOOLS | | P.O. BOX 1060 | | | MIAMI | OK | 74355 | |
| MIAMI PUBLIC UTILITIES | | 129 5th Ave NW | PO Box 1288 | | Miami | OK | 74355 | |
| MIAMI PUBLIC UTILITIES | | P.O. BOX 1288 | | | MIAMI | OK | 74355-1288 | |
| MIAMI PUBLIC UTILITIES | SPECIAL UTILITY AUTHORITY | P.O. BOX 1288 | | | MIAMI | OK | 74355-1288 | |
| MIAMI PUBLIC UTILITIES | | PO Box 1288 | | | Miami | OK | 74355 | |
| MIAMI TRAVEL | | 25 N MAIN | | | MIAMI | OK | 74354 | |
| MIAMI TRAVEL CLUB | C/O ANNETTE BLACK | 2302 CEDAR LANE | | | MIAMI | OK | 74354 | |
| MIAMI TRIBE OF OKLAHOMA | GORDON HOUSE | P.O. BOX 1326 | | | MIAMI | OK | 74355 | |
| MIAMI TRUE VALUE HOME CENTER | HOUSE ACCOUNT FUNDING | 2 SYLVAN WAY, SECOND FL | | | PARSIPPANY | NJ | 07054 | |
| MIAMI WAREHOUSE/ALLAN KASPAR | | 1000 GOODRICH | | | MIAMI | OK | 74354 | |
| MIAMI YOUTH FOOTBALL | | | | | | | | |
| MICHAEL AND ANGELA POUJOL | | 22 E. RIVERCREST | | | HOUSTON | TX | 77042 | |
| MICHAEL ARRISON DBA CAROLINA LEGAL VIDEO SRVS | | 2 CREEKWATER WAY | | | GREER | SC | 29651 | |
| MICHAEL BEAN | | 124 DEBORAH STREET | | | RADCLIFF | KY | 40160 | |
| MICHAEL, RONALD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MICKEY MANTLE CLASSIC | | | | | | | | |
| MICROTEL INN & SUITES | | P.O. BOX 1226 | | | MIAMI | OK | 74355 | |
| MID-LAND ERECTOR COMPANY LLC | | 3831 NORMAN DRIVE | | | JOPLIN | MO | 64804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND MACHINE TOOLS, INC. | | P.O. BOX 867 | | | BETHANY | OK | 73008-0867 | |
| MID-STATES DISTRIBUTING CO INC | | 548 SOUTH SNELLING | P.O. BOX 64537 | | ST. PAUL | MN | 55164-0537 | |
| MIDWEST AIREND & PUMP | | 925 EAST 12TH STREET | | | JOPLIN | MO | 64801 | |
| MIDWEST EMPLOYERS CASUALTY CO. | NW 5040 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5040 | |
| MIDWESTERN LOANS | | 1205 EAST STEVE OWENS BLVD. | | | MIAMI | OK | 74354 | |
| Mielke Oil Company | | 401 13th Ave NW | | | Little Falls | MN | 56345 | |
| MIGHTY LUBE | | 9569 W. 40TH STREET | | | FREMONT | MI | 49412 | |
| MIKE STEWART | | 1618C MCINTOSH | | | BOWLING GREEN | KY | 42104 | |
| MIKES, MONTANA | | | | | | | | |
| MILAM, SHEILA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MILLER, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MILLS FLEET FARM | | 1300 S. LYNNDALE DR. | P.O. BOX 1199 | | APPLETON | WI | 54912-1199 | |
| Mills Fleet Farm | Greg Miller | PO Box 1199 | | | Appleton | WI | 54912 | |
| MINDI FUSER, CPA | | 10871 S WEA CIRCLE | | | MIAMI | OK | 74354 | |
| MINDY GARDNER | | 50605 E 100 RD | | | MIAMI | OK | 74354 | |
| MINITAB | | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801 | |
| MIQ GLOBAL, LLC | | 39990 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | |
| MIRIAM GEORGE | | 50600 E. 110 RD. | | | MIAMI | OK | 74354 | |
| MISACO SIGN & SCREEN PRINTING | | 424 HENLEY | | | MIAMI | OK | 74354 | |
| Missouri Department of Revenue | | PO Box 700 | | | Jefferson City | MO | 65105-0700 | |
| MISSOURI SOUTHERN STATE | ATTN ELKE HOWE | 3950 EAST NEWMAN ROAD | | | JOPLIN | MO | 64801-1595 | |
| MITCHELL, DENNIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MITZI BLACK/ALEXANDER ELEM. PRE K | | 601 6TH AVE. | | | COMMERCE | OK | 74339 | |
| MLC CAD SYSTEMS | | 1414 S SANGRE RD. | SUITE # 202 | | STILLWATER | OK | 74074 | |
| MMR STRATEGY GROUP | | 16501 VENTURA BLVD., STE. 601 | | | ENCINO | CA | 91436 | |
| MOBILE ADVANTAGE | | 2026 N. MAIN | | | MIAMI | OK | 74354 | |
| MOBILE FIELD ENGINEERING | | 4055 VALLEY VIEW LANE, STE. 400 | | | DALLAS | TX | 75244-5071 | |
| MOLDERS CHOICE INC. | | 27000 RICHMOND RD., UNIT #9 | | | SOLON | OH | 44139 | |
| MOLETON SALES, INC. | | 186 THOMAS JEFFERSON DR. | SUITE 100 | | FREDERICK | MD | 21702 | |
| Monroe Hardware | | 101 Sutherland Avenue | | | Monroe | NC | 28111 | |
| MOON, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOORE NORMAN TECHNOLOGY CENTER | ATTN SHARI ERICKSON-A/R-BURSAR OFF. | P.O. BOX 4701 | | | NORMAN | OK | 73070-4701 | |
| MOORE, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOORE, RICK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORENO, JORGE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORGAN & ASSOCIATES, P.C. | | THE OIL CENTER, STE. 205 EAST | 2601 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73112-7229 | |
| MORGAN PALLETS, INC. | | 8287 COUNTY ROAD 166 | | | CARTHAGE | MO | 64836 | |
| MORGAN, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORIN, RON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORITZ, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORREL, DIANNA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORREL, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORRIS PRESS COOK BOOKS | | 3212 E HWY 30 | P.O. BOX 2110 | | KEARNEY | NE | 68847 | |
| MORRIS, KEITH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORROW, JIMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MORWAY, CLIFFORD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOSS, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOTION INDUSTRIES, INC. | | P.O. BOX 504606 | | | ST. LOUIS | MO | 63150-4606 | |
| MOWRY, BRENDA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MOYER, HARVEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MR. JEFF STAUB | COMMERCE CORPORATION | 7603 ENERGY PARKWAY | | | BALTIMORE | MD | 21226 | |
| MSA SYSTEMS, INC. | | 2594 LEGHORN STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| MSC INDUSTRIAL SUPPLY | | DEPT. CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSI TECHNOLOGY, LLC | | 3930 VENTURA DRIVE, SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MUISE, EDWARD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MUISE, SEAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MULTI AD SERVICES, INC. | | 35176 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| MURITOK, JOSHUA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MURITOK, MARUMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MURPHY, ERICA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MURPHY, LADONNA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MURRY, JOSH | | | | | | | | |
| MUTUAL ASSURANCE ADMINISTRATOR INC | | 3121 QUAIL SPRINGS PARKWAY | P.O. BOX 42096 | | OKLAHOMA CITY | OK | 73123-3096 | |
| Mutual Assurance Administrators | David Allgood | 3121 Quail Springs Parkway | | | Oklahoma City | OK | 73134 | |
| MUTUK, RISAKO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MWW IMMIGRATION CENTER | | 3150 CHESTER AVENUE | | | CLEVELAND | OH | 44114 | |
| MYERS, GERALD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MYERS, JAMIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MYERS, LISA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MYERS, SHELLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| MYERS, VIRGIL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| N.E.O. FAB | | 604 HENLEY STREET | | | MIAMI | OK | 74354 | |
| NACS | | 1600 DUKE STREET | | | ALEXANDRIA | VA | 22314-3436 | |
| Naman, Howell, Smith & Lee, P.C. | Jerry P. Campbell & Steven White | RE Balch | P.O. Box 1470 | | Waco | TX | 76703-1470 | |
| NAMELO, DINSON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NASCENS LLC | DBA ADECCO PERSONNEL | 2639 E. 32ND STREET, STE. R | | | JOPLIN | MO | 64804 | |
| NASHVILLE CONVENTION CENTER | SERVICE REPRESENTATIVE | 601 COMMERCE STREET | | | NASHVILLE | TN | 37203 | |
| NATIONAL BULK EQUIPMENT, INC. | | 1645 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL BUSINESS FURNITURE | | 1819 PEACHTREE RD. | | | ATLANTA | GA | 30309 | |
| NATIONAL FFA FOUNDATION | TSC VENDOR/ATTN CAROLYN BAUCHLE | P.O. BOX 68960 | | | INDIANAPOLIS | IN | 46268-0960 | |
| NATIONAL FLOOD INSURANCE PROG. | | P.O. BOX 105656 | | | ATLANTA | GA | 30348-5656 | |
| NATIONAL HARDWARE SHOW | C/O REED EXHIBITION CO. | P.O. BOX 7247-7585 | | | PHILADELPHIA | PA | 19170-7585 | |
| NATIONAL MACHINERY MOVERS | | 645 LAKE AVENUE | | | MANCHESTER | NH | 03103 | |
| NATIONAL OPTICAL AND SCIENTIFIC INSTRUMENTS, INC. | | 11113 LANDMARK 35 DRIVE | | | SAN ANTONIO | TX | 78233 | |
| NATIONAL PLASTICS COLOR, INC. | | P.O. BOX 804964 | | | KANSAS CITY | MO | 64180-4964 | |
| NATIONAL RETAIL FIXTURES | C/O ORGILL 2008 FALL DEALER MKT | 612-A BEATTY ROAD / RUTH COTTRILL | | | MONROEVILLE | PA | 15146 | |
| NATIONAL SALES LLC | | 435 S UNION | | | SPRINGFIELD | MO | 65802 | |
| NATIONSALES | | P.O. BOX 626 | | | MATTHEWS | NC | 28106 | |
| NATURES BROOM OF AMERICA INC | ATTN BOYD EIFLING | 1147 HWY 436 | | | HOLLANDALE | MS | 38748 | |
| Nautilus Insurance Company | Beth Frey | Berkley Specialty Underwriting Managers | Three Ravinia Drive, Suite 500 | | Atlanta | GA | 30346 | |
| Navigators Management Company | | Claims Division | 6 International Drive, S-100 | | Rye Brook | NY | 10573 | |
| NCO FINANCIAL SYSTEMS, INC. | ATTN KURTIS JOHNSON OBA#17071 | P.O. BOX 13704 | | | OKLAHOMA CITY | OK | 73113 | |
| NEBRASKA CHILD SUPPORT PAYMENT CTR | CA2VFMWH8T8VS-AR2VFMSNPD3XD | P.O. BOX 82890 | | | LINCOLN | NE | 68501-2890 | |
| NEECE CONCRETE | | 136 D NE | | | MIAMI | OK | 74354 | |
| NEEDHAM, TIMOTHY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEELEY, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEELY INSURANCE AGENCY, INC. | | 505 W. FIRST STREET | P.O. BOX 428 | | CLAREMORE | OK | 74018 | |
| NEELY, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEGRI BOSSI USA INC | | 210 EXECUTIVE DR NO 3 | | | NEWARK | DE | 19702 | |
| NEGRI BOSSI USA, INC. | | 311 CARROLL DRIVE, BLDG. 100 | | | NEW CASTLE | DE | 19720 | |
| NELSON, ANTHONY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NELSON, KELLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NELSON, KIMBERLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NEMF/NEW ENGLAND MOTOR FREIGHT INC | | P.O. BOX 6031 | | | ELIZABETH | NJ | 07207-6031 | |
| NEO A & M COLLEGE | FOOTBALL BOOSTER CLUB | 1212 JOHNSON DR. | | | MIAMI | OK | 74354 | |
| NEO A & M DEVELOPMENT FOUNDATION | MENS BASKETBALL | 200 I STREET NE | | | MIAMI | OK | 74354 | |
| NEO ALL STARS | FLO HENRY | 1326 7TH AVE NW | | | MIAMI | OK | 74354 | |
| NEO LINEN SERVICE | | 800 EAST CENTRAL | P.O. BOX 1242 | | MIAMI | OK | 74356 | |
| NEO SPIRIT SQUAD FOUNDATION | SHELIA DAWSON | 703 VIRGINIA ST. | | | QUAPAW | OK | 74363 | |
| NERAC.COM | | ONE TECHNOLOGY DRIVE | | | TOLLAND | CT | 06084-3900 | |
| NET SOLUTIONS | | 5500 N. WESTERN, SUITE 242 | | | OKLAHOMA CITY | OK | 73118 | |
| Network Products | | 200 Enterprise Road | | | Summerville | TN | 38068 | |
| NEW ERA MARKETING | | 10 BLACKFRIAR CT. | | | GETZVILLE | NY | 14068 | |
| NEW HILL SERVICES | | P.O. BOX 17592 | | | BALTIMORE | MD | 21297-1592 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY DIVISION OF REVENUE | ATTN BUSINESS LIQUIDATION | P.O. BOX 308 | | | TRENTON | NJ | 08646 | |
| New Pig | | | | | | | | |
| NEW PIG CORPORATION | | ONE PORK AVE. | | | TIPTON | PA | 16684-0304 | |
| NEW PROCESS STEEL | | PO BOX 99030 | | | CHICAGO | IL | 60693-9030 | |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT | P.O. BOX 1909 | | | ALBANY | NY | 12201-1909 | |
| NEWARK INONE | | P.O. BOX 94151 | | | PALATINE | IL | 60094-4151 | |
| NEWSOME LAW FIRM | | 20 N. ORANGE AVE., STE. 800 | | | ORLANDO | FL | 32801 | |
| NEWTON COUNTY CIRCUIT CLERK | CASE #07NW-CV01296 | P.O. BOX 130 | | | NEOSHO | MO | 64850 | |
| Nexcom Central Buying Off | Channing Williams | 3280 Virgina Beach Blvd. | | | Virginia Beach | VA | 23452-5724 | |
| NEXEO SOLUTIONS, LLC | | 62190 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0621 | |
| NEXTRAN, INC. | | P.O. BOX 85005 | | | RICHMOND | VA | 23285 | |
| NEXUM RESEARCH CORPORATION | | 1718 BLUE MOUNTAIN RD. | | | MALLORYTOWN | ON | K0E 1R0 | CANADA |
| NEXUS RESIN GROUP LLC | | P.O. BOX 569 | | | MAURICEVILLE | TX | 77626-0569 | |
| NFPA/NATIONAL FIRE PROTECTION ASSOC. | ONE-STOP DATA SHOP | 1 BATTERYMARCH PARK | | | QUINCY | MA | 02269 | |
| NFPI/NATIONAL FLUID POWER INSTITUTE | | 8305 NEW ENGLAND DRIVE | | | AMARILLO | TX | 79119-4939 | |
| NGUYEN, THAI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NIAGARA PLASTICS L.L.C. | | P.O. BOX 1362 | | | BUFFALO | NY | 14240 | |
| NICHOLAS A. VAINI | | 1909 SECOND STREET | | | PERU | IL | 61354 | |
| NICHOLSON, JIMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NICOLE NEIGHBORS | | 7455 W. VIA MONTOYA DR. | | | GLENDALE | AZ | 85310 | |
| NIFFANG, CHRISTINA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOBLE FINANCE | | 843 N. MAIN | | | MIAMI | OK | 74354 | |
| NODINE, CHRYSTAL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOMEREL ARCHITECTS OF IT | | 5200 S. YALE, STE. 502 | | | TULSA | OK | 74135 | |
| Norda-Tech Services | | 4524 Eleniak Road | | | Edmonton | Alberta | T6B 2S1 | |
| NORDSON CORPORATION | | P.O. BOX 802586 | | | CHICAGO | IL | 60680-2586 | |
| NORMAN, TOWNSEND & JOHNSON LLC | | 555 EAST 200 SOUTH, STE. 260 | | | SALT LAKE CITY | UT | 84102 | |
| NORTH CAROLINA DEPT. OF REV. | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0520 | |
| NORTHEAST PLASTIC EQUIPMENT | | 88 NOTRE DAME STREET | | | WESTFIELD | MA | 01085 | |
| NORTHEAST TECHNOLOGY CENTER | (NTC) | P.O. BOX 219 | | | AFTON | OK | 74331 | |
| Northeast Tool Dist LLC | Dan Lundmark | 265 Benton Street | | | Stratford | CT | 06615 | |
| NORTHERN SAFETY CO. INC. | | P.O. BOX 4250 | | | UTICA | NY | 13504-4250 | |
| Northern Tool & Equipment | Travis Johnson | 2800 South Cross Drive | | | Burnsville | MN | 55306 | |
| Northern Tool & Equipment | Mike Pasiuk | 2801 South Cross Drive | | | Burnsville | MN | 55306 | |
| Northern Tool & Equipment | Rob Redetzke | 2802 South Cross Drive | | | Burnsville | MN | 55306 | |
| Northern Tool & Equipment | Greg Hillman | 2803 South Cross Drive | | | Burnsville | MN | 55306 | |
| NORTHWEST SPRING MANUFACTURING | | 11973 S.W. HERMAN ROAD | | | TUALATIN | OR | 97062 | |
| NOVAK, JEANNE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOVOTECHNIK U.S., INC. | | 155 NORTHBORO ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| NOWLIN, CHAD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOWLIN, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWLIN, RYAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NOWLIN, SANDRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NUCKOLLS, MICHELLE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NUNEZ, PHYLLIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| NWA RETAIL LINK USERS GROUP | NWA RLUG ATTN ALTA HOLLIDAY | 2 BROMPTON LANE | | | BELLA VISTA | AR | 72715 | |
| NWACC | CORPORATE LEARNING REGISTRATION | ONE COLLEGE DRIVE | | | BENTONVILLE | AR | 72712 | |
| NYK LOGISTICS AMERICAS, INC | | DEPT. AT 952154 | | | ATLANTA | GA | 31192-2154 | |
| OAKLEY, KEVIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OCHOA, RUBEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OCONNELL, CHRIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OEMFCA | | | | | | | | |
| OFFICE OF THE STATE FIRE MARSHAL | CAL FIRE/CASHIERS UNIT/BML PROGRAM | P.O. BOX 997446 | | | SACRAMENTO | CA | 95899-7446 | |
| OGG, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OHANA COMPANIES | | 1495 FOULK ROAD, STE. 200 | | | WILMINGTON | DE | 19803-0330 | |
| OHARA, TERESA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OK DISPOSAL | | P.O. BOX 320 | | | WYANDOTTE | OK | 74370 | |
| OK EMPLOYMENT SEC COMM | WILL ROGERS MEM. BLDG | P.O. BOX 52004 | | | OKLAHOMA CITY | OK | 73152-2004 | |
| OK Tax Commission | | PO Box 26800 | | | Oklahoma City | OK | 73126-0800 | |
| OK Tax Commission – Franchise Tax | | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | |
| OKLAHOMA BUSINESS ROUNDTABLE | | 900 N. STILES | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY | P.O. BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA FARM BUREAU | | SATELLITE OFFICE 21 | 712 S. MAIN | | GROVE | OK | 74344 | |
| OKLAHOMA GUARANTEED STUDENT | LOAN PROGRAM | P. O. BOX 3010 | | | OKLAHOMA CITY | OK | 73101-3010 | |
| OKLAHOMA LEATHER PRODUCTS, INC. | | 500 26TH ST. NW | | | MIAMI | OK | 74354 | |
| OKLAHOMA MAILING EQUIPMENT | | P.O. BOX 471587 | | | TULSA | OK | 74147 | |
| OKLAHOMA NATURAL GAS | | 401 N. Harvey | | | Oklahoma City | OK | 73101-0401 | |
| OKLAHOMA NATURAL GAS | | P.O. BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA NATURAL GAS | | PO Box 219296 | | | Kansas City | MO | 64121 | |
| OKLAHOMA NOTARY ASSOCIATION CO. | | P.O. BOX 2725 | | | OKLAHOMA CITY | OK | 73101 | |
| OKLAHOMA QUALITY AWARD | FOUNDATION, INC. | P.O. BOX 26980 | | | OKLAHOMA CITY | OK | 73126-0980 | |
| OKLAHOMA SAFETY COUNCIL | | 4323 NW 63RD, STE. 140 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N. LINCOLN BLVD. | ROOM 101 | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SELF-INSURERS ASSOC. | | P.O. BOX 14249 | | | OKLAHOMA CITY | OK | 73113 | |
| OKLAHOMA SOCIETY OF CPAS | | 1900 NW EXPRESSWAY, STE. 910 | | | OKLAHOMA CITY | OK | 73118-1898 | |
| OKLAHOMA TAX COMMISSION | KURTIS J. JOHNSON ATTY. | P.O. BOX 13704 | | | OKLAHOMA CITY | OK | 73113 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26800 | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 269027 | | | OKLAHOMA CITY | OK | 73126-9027 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | ATTN GARY TAYLOR | P.O. BOX 721660 | | | OKLAHOMA CITY | OK | 73172 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA WESLEYAN UNIVERSITY | ATTN CASHIER | 2201 SILVER LAKE ROAD | | | BARTLESVILLE | OK | 74006 | |
| OKLAHOMA WORKERS COMPENSATION | COURT | 1915 NORTH STILES AVE. | | | OKLAHOMA CITY | OK | 73105-4918 | |
| OLD DOMINION FREIGHT LINE INC. | | P.O. BOX 841324 | | | DALLAS | TX | 75284-1324 | |
| Old Republic Insurance Company | | 445 South Moorland Road, Suite 300 | | | Brookfield | WI | 53005 | |
| Old Republic Insurance Company | Paul Coombs | 445 South Moorland Road, Suite 300 | | | Brookfield | WI | 53005 | |
| OLDS, DOUG | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OLMOS, PAULA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OLYMPUS NDT, INC. | | P.O. BOX 822196 | | | PHILADELPHIA | PA | 19182-2196 | |
| OMECORP LLC | | P.O. BOX 471587 | | | TULSA | OK | 74147-1587 | |
| OMNI PACKAGING | DEPT. NO. 166 | P.O. BOX 21228 | | | TULSA | OK | 74121-1228 | |
| OMRON ELECTRONICS LLC | | P.O. BOX 73285 | | | CHICAGO | IL | 60673-7285 | |
| OMRON IDM CONTROLS, INC. | | P.O. BOX 201756 | | | HOUSTON | TX | 77216-1756 | |
| ONEIL COLOR & COMPOUNDING CORP. | #774513 | 4513 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| Orchard Supply Hardware | Debbie Bayani | 6450 Via Del Oro | | | San Jose | CA | 95119 | |
| OREGON DEPARTMENT OF JUSTICE | | P.O. BOX 14506 | | | SALEM | OR | 97309-0240 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14790 | | | SALEM | OR | 97309-0469 | |
| OREILLY AUTOMOTIVE | | P.O. BOX 9464 | | | SPRINGFIELD | MO | 65801-9464 | |
| Orgill Brothers | | P.O. Box 140 | | | Memphis | TN | 38101 | |
| ORS Nasco | Chet Hood | 2348 East Shawnee Road | | | Muskogee | OK | 74403 | |
| ORSCHELN FARM & HOME | | 1800 OVERCENTER DR. | ATTN DEBI WYBERT | | MOBERLY | MO | 65270 | |
| Orschelns | Dwaine Skopec | 101 West Coates St. | | | Moberly | MO | 65270 | |
| OSBORN DRUGS | | 11 WEST CENTRAL | | | MIAMI, | OK | 74354 | |
| OSCPA/OKLAHOMA SOCIETY OF CPAS | | 1900 NW EXPRESSWAY, STE. 910 | | | OKLAHOMA CITY | OK | 73118-1898 | |
| OSOMAI, CALEB | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OSOMAI, JACINTA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OSTRUM, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OTTAWA COUNTY FAIRBOARD | OTTAWA COUNTY EXTENSION | 123 E. CENTRAL, SUITE 101 | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY HEALTH DEPARTMENT | | 1930 NORTH ELM | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY TREASURER | | P. O. BOX 1024 | | | MIAMI | OK | 74355 | |
| OTTAWA COUNTY UNITED WAY | | P.O. BOX 267 | | | MIAMI | OK | 74355 | |
| OTV, Inc | Jeff Showalter | 6321 102nd St. | Suite A | | Tulsa | OK | 74137 | |
| OTV, INC. | | 6321 E. 102ND ST., SUITE A | | | TULSA | OK | 74137 | |
| OUTCOMES, INC. | C/O KAPPA ALPHA PSI/ALUMNI CHAPTER | P.O. BOX 8833 | | | FAYETTEVILLE | AR | 72703-0014 | |
| OWEN, CYNTHIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OWEN, JONNIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Ozark Automotive Distr | Joel Davis | 233 S Patterson | | | Springfield | MO | 65802 | |
| Ozark Automotive Distr | Steve Prchal | 233 S Patterson | | | Springfield | MO | 65802 | |
| OZARK CENTER | ATTN TIM WINNETT | P.O. BOX 2526 | | | JOPLIN | MO | 64803 | |
| OZARK CRANE SERVICES, INC. | | 6619 SPURGEON RD. | | | JOPLIN | MO | 64804-5575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZARK RUBBER PRODUCTS INC. | | #75 GARVEY DRIVE | P.O. BOX 264 | | NOEL | MO | 64854 | |
| P.R. MARKETING | | 744 GODDARD AVE. | | | CHESTERFIELD | MO | 63005 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES | DEPT. 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PACK, GARY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PACKAGING INTERGRATION TECH. | | P.O. BOX 1227 | | | LAKE DALLAS | TX | 75065 | |
| PACKAGING MACHINES INTL (PMI) | | 1260 LUNT AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| PAGE, PHILLIP | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PALMER, LARRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PALMER, MELISSA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PALMER, TAMARA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAMELA ELLIOTT DBA ANCHOR COURT | REPORTING | P.O. BOX 12444 | | | PENSACOLA | FL | 32591 | |
| PARAGON FILMS, INC. | | P.O. BOX 974195 | | | DALLAS | TX | 75397-4195 | |
| Paramount Tool & Equipment | | 765 Fulton Street, RT. 109 | | | Farmingdale | NY | 11735 | |
| PARANG, ISAC | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PARISH, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PARKER, JOE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PARKER, MELISSA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PARKS, ANGELA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PARSONS, GEORGE | | | | | | | | |
| PARTNERS FOR OTTAWA CO. YOUTH | | | | | | | | |
| PATTI WALKER | | 350 SOUTH MAIN ST., #146 | | | SALT LAKE CITY | UT | 84101 | |
| PATTY SULTZ | | 1506 ROUTE 33 SWEET AVE. | | | JACKSON | MI | 49201 | |
| Paul B Episcope LLC | Michael T Mullen | RE Shickel | 77 West Washington Street | Suite 300 | Chicago | IL | 60602 | |
| PAUL DUNN | METCALFE FAMILY PHYSICIANS | P.O. BOX 176 | | | EDMONTON | KY | 42129 | |
| PAUL HALE | | 1216 E KENOSHA ST #301 | | | BROKEN ARROW | OK | 74012 | |
| PAUL KING CO. | | P.O. BOX 580817 | | | TULSA | OK | 74158-0817 | |
| PAUL MCFARLAND SR. | | 617 DENNIS RD. | | | JACKSONVILLE | NC | 28546-4610 | |
| PAULUS, HERLINSON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PAYTONS AUTO PARTS & SERVICE | | 817 D N.E. | | | MIAMI | OK | 74354 | |
| PAYTONS TOWING & RECOVERY SERVICE | | 817 D NE | | | MIAMI | OK | 74354 | |
| PCS COMPANY | PCS LOCKBOX | P.O. BOX 116606 | | | ATLANTA | GA | 30368-6606 | |
| PEAK UPTIME | | P.O. BOX 4674 | | | TULSA | OK | 74159-0674 | |
| PENCE, DON | | 407 SOUTH CHESTNUT | | | QUAPAW | OK | 74363 | |
| PENTON TECHNOLOGY MEDIA | | 2420 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0024 | |
| PEORIA TRIBE | TOURNAMENT COORDINATOR/NGA | P.O. BOX 1527 | | | MIAMI | OK | 74355 | |
| Pep Boys | Brian Healey | 3111 W. Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| Pep Boys | Caesar Girod | 3111 W. Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| Pep Boys | Glenn Mone | 3111 W. Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| PERCH JERK TOURNAMENT | JIM WILLIAMS | 53851 E 120 RD. | | | MIAMI | OK | 74354 | |
| PEREGRINE CORPORATION | | P.O. BOX 14190 | | | MONROE | LA | 71207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PEREZ, NORMA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PEREZ, PATRICIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PEREZ, RAYMUNDO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PERFECTION CHAIN PRODUCTS, INC. | | P.O. BOX 5422 | | | DENVER | CO | 80217 | |
| PERFECTION SERVO | | 1290 LYON ROAD | | | BATAVIA | IL | 60510 | |
| PERFORMANCE MOLD PRODUCTS,INC. | | N 116 W 18515 MORSE DR | | | GERMANTOWN | WI | 53022 | |
| PERIGEE INDUSTRIES, INC. | | 1875 PLAZA DR., SUITE 208 | | | EAGAN | MN | 55122 | |
| PERRY, BRIAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PERRY, TAMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PET SUPPLIES PLUS | C/O GARY SHALLOP | 25130 SOUTHFIELD RD. #207 | | | SOUTHFIELD | MI | 48075 | |
| PETCO | | 9125 REHCO RD. | | | SAN DIEGO | CA | 92121-2270 | |
| PETCO ANIMAL SUPPLIES | | 8945 REHCO ROAD | | | SAN DIEGO | CA | 92121 | |
| Peter Perlman Law Offices | Peter Perlman & Hannah Hodges | RE Washington (Freeland) | 388 South Broadway | | Lexington | KY | 40508 | |
| PETER, TAIPO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETERSEN, MARTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETERSON, EDWARD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETERSON, PAUL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETERSON, SHAD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PETROCHEM WIRE | | 10 LORELEI ROAD | | | WEST ORANGE | NJ | 07052 | |
| PETSMART CHARITIES | | 2006 GOLF CLASSIC & DESERT ADVENTURE | 19601 NORTH 27TH AVE. | | PHOENIX | AZ | 85027 | |
| PETTY CASH | | | | | | | | |
| P-F UNLIMITED | | P.O. BOX 470145 | | | TULSA | OK | 74147-0145 | |
| PHENIX BOX & LABEL CO., INC. | | 11610 SOUTH ALDEN | PO BOX 695 | | OLATHE | KS | 66051 | |
| PHIL SCARBOROUGH | | 2203 CAMBRIDGE HILL COURT | | | DACULA | GA | 30019 | |
| PHILIP ROUSE | | 315 MARSHALL AVE. | | | SOUTH MILWAUKEE | WI | 53172 | |
| PHILLIPS SUMIKA | | 12265 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PICHER-CARDIN AFTER PROM | C/O MRS. BECKY WILLIAMS | 408 S EMILY | | | PICHER | OK | 74360 | |
| PIMA SPECIAL PROGRAMS #99 | PIMA COUNTY REGIONAL SUPPORT CENTER | 6420 E BROADWAY BLVD., STE. A100 | | | TUCSON | AZ | 85710 | |
| PINES, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PINION, SAMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PINNACLE PARTNERS | | 36 RIVERS RUN WAY | | | OAK RIDGE | TN | 37830 | |
| PIONEER PRINTING, INC. | | 18 WEST CENTRAL | | | MIAMI | OK | 74354 | |
| PIPKINS INVESTIGATION COMPANY | BROOKHOLLOW TWO | 9800 NORTHWEST FRWY, STE 306 | | | HOUSTON | TX | 77092 | |
| PITNEY BOWES | | P.O. BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITTSBURG STATE UNIVERSITY | CAREER SERVICES | 1701 S. BROADWAY | | | PITTSBURG | KS | 66762 | |
| PIUS, MERCINA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIZZA HUT | | 101 A STREET N.W. | P.O. BOX 1247 | | MIAMI | OK | 74355 | |
| PLANSTATION OF JACKSON HOLE, INC. | | BOX 2157 | | | JACKSON | WY | 83001 | |
| PLASTIC INDUSTRIES, INC. | | P.O. BOX 1000 | DEPT. 952 | | MEMPHIS | TN | 38148-0952 | |
| PLASTIC PROCESS EQUIPMENT,INC | | P.O. BOX 670425 | | | NORTHFIELD | OH | 44067-0425 | |
| PLASTIC-MART.COM, INC. | | 307 INDUSTRIAL BLVD. | | | BURNET | TX | 78611 | |
| PLASTICS NEWS | SUBSCRIPTION DEPT. | 965 E. JEFFERSON | | | DETROIT | MI | 48207-9944 | |
| PLAYLAND LANES | | 105 5TH AVE. NE | | | MIAMI | OK | 74354 | |
| POCY | | | | | | | | |
| Pohlson & Moorehead | Gary L. Moorehead | RE Johnson | 23151 Moulton Parkway | Suite 102 | Laguna Hills | CA | 92653 | |
| POLYONE CORPORATION | | DEPT CH 10489 | | | PALATINE | IL | 60055-0489 | |
| Pope Berger & Williams, LLP | Harvey Berger | 3555 Fifth Avenue, Suite 300 | RE Montgomery | | San Diego | CA | 92103 | |
| POPE, KEVIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PORT A COOL | | P.O. BOX 460822 | | | ESCONDIDO | CA | 92046-0822 | |
| PORTABLE FUEL CONTAINER MFG. | JOHN TRIPPI/MIDWEST CAN CO. | 1950 N MANNHEIM RD. | | | MELROSE PARK | IL | 60160 | |
| PORTERFIELD, JEREMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| POTTER, IRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| POTTER, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Power Equipment Distributors | | | | | | | | |
| POWERS, MISTY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PRADO, DULCE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PRADO, LUIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PRAETORIAN PROTECTIVE | SERVICES, INC. | 24 A ST. NE | | | MIAMI | OK | 74354 | |
| PRATT INDUSTRIES USA, INC. | | P.O. BOX 840603 | | | DALLAS | TX | 75284-0603 | |
| PRATT INDUSTRIES, INC. | PRATT CORRUGATED HOLDINGS | P.O. BOX 933949 | | | ATLANTA | GA | 31193-3949 | |
| PRAXAIR DISTRIBUTION, INC. | | DEPT. CH 10660 | | | PALATINE | IL | 60055-0660 | |
| PREMIER PNEUMATICS, INC. | | BOX 512616 | | | PHILADELPHIA | PA | 19175-2616 | |
| PREMIUM FINANCING SPECIALISTS CORP | NATIONAL ACCOUNTS | P.O. BOX 419090 | | | KANSAS CITY | MO | 64141-6090 | |
| PRESCIENT | | P.O. BOX 200457 | | | HOUSTON | TX | 77216-0457 | |
| Prestige Housewares | | 17 David McCathy Place | | | Silverdale | New Zealand | | |
| PRESTIGE INC. | | P.O. BOX 421 | | | REEDSBURG | WI | 53959-0421 | |
| Price Container & Package | | 875 N. HWY 89 | | | Willard | UT | 84340 | |
| PRICE, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Prime Automotive | Kristin Frogge | 8631-A Polk Lane | | | Olive Branch | MS | 38654 | |
| PRITCHARDS CARPET MILL OUTLET INC | | 6400 S HWY 69 | | | MIAMI | OK | 74354 | |
| PRO GROUP, INC. | | P.O. BOX 6585 | | | ENGLEWOOD | CO | 80155-6585 | |
| PRODATA CONSULTING LLC. | | 1300 NORTH HARVEY AVE. | | | OKLAHOMA CITY | OK | 73103 | |
| PRODUCTION PRODUCTS | | 9124 CODY | | | OVERLAND PARK | KS | 66214 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DRIVE | P.O. BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE GIFTS & INCENTIVES | | P.O. BOX 3020 | | | MALVERN | PA | 19355-9581 | |
| PROHEAT, INC. | | P.O. BOX 48 | | | LAGRANGE | KY | 40031 | |
| PROJECT I.D. | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROLIFT INDUSTRIAL EQUIPMENT INC. | | 12001 PLANTSIDE DR. | | | LOUISVILLE | KY | 40299 | |
| PROLOGIC TECHNOLOGY GROUP LLC | | 4633 BROADWAY BLVD., STE. 150 | | | TUCSON | AZ | 85711 | |
| PRUDENTIAL GROUP INSURANCE | | P.O. BOX 101241 | | | ATLANTA | GA | 30392-1241 | |
| PRUDENTIAL LIFE | | P.O. BOX 856138 | | | LOUISVILLE | KY | 40285 | |
| PUBLIC RELATIONS INSTITUT | | P.O. BOX 890287 | | | CHARLOTTE | NC | 28289-0287 | |
| PUGH, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PUROLATOR EFP | | P.O. BOX 849815 | | | DALLAS | TX | 75284-9815 | |
| PURVIS, RANDALL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Q SOLVE/AGATE SOFTWARE, INC. | | 544 CHERBOURG DR. | SUITE 102 | | LANSING | MI | 48917 | |
| QUAD STATES FINANCIAL | | 139 NORTH MAIN | | | MIAMI | OK | 74354 | |
| QUALITY CUSTOM MOLDING, LLC | | P.O. BOX 1130 | | | LINN | MO | 65051 | |
| QUALITY PROFILE SERVICES | | P.O. BOX 256 | 701 DONNON | | COUNCIL GROVE | KS | 66846 | |
| QUANTUM PROMOTIONALS FORMS | | 2731 S. MEMORIAL | | | TULSA | OK | 74129 | |
| QUAPAW EDUCATION ART TOUR | | | | | | | | |
| QUAPAW HIGH SCHOOL | AFTER PROM | | | | QUAPAW | OK | 74363 | |
| QUAPAW LIVESTOCK BOOSTERS | C/O QUAPAW PUBLIC SCHOOLS | 305 W. 1ST STREET | | | QUAPAW | OK | 74363 | |
| QUAPAW PLUMBING | | | | | | | | |
| QUAPAW PUBLIC SCHOOLS | AFTER-PROM | C/O LAURA HEFFLEY | | | QUAPAW | OK | 74363 | |
| QUEEN, LANA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Quintairos Prieto Wood Etc Pa - Tallahassee FL | John Stephen Derr | RE Guilford | 215 S Monroe St - Ste 510 | | Tallahassee | Fl | 32301 | |
| QUIZNOS SUB STORE #11714 | | 29 N MAIN STREET | | | MIAMI | OK | 74354 | |
| QUORUM COMPENSATION GROUP, INC | DBA QUORUM GROUP | 2089 N. COLLINS, SUITE 104 | | | RICHARDSON | TX | 75080-2664 | |
| QUORUM PRODUCTIONS, INC. | ACCT. RECEIVABLE DEPT. | 2001 W. SAMPLE RD. | | | POMPANO BEACH | FL | 33064 | |
| R & R BODY SHOP | | P.O. BOX 603 | | | NORTH MIAMI | OK | 74358 | |
| R & V WORKS | | 304 FINCHERCREEK ROAD | | | HOMER | LA | 71040 | |
| R. Eugene Anderson, d/b/a Anderson Mini Storage #1 | | P.O. Box 883 | | | Miami | OK | 74355-0883 | |
| R.E. WHITE & ASSOCIATES LLC | | 5 BRANDYWINE LANE | | | COLUMBIA | SC | 29206 | |
| R.R. LALENA | C/O MARC ALAN ASSOCIATES | 32 SPRUCE ST. | | | OAKLAND | NJ | 07436 | |
| R.R. Lalena Corp | Rami Lalena | 59-26 55th Drive | | | Maspeth | NY | 11378 | |
| RACETRAC PETROLEUM, INC. | ATTN CASH MANAGEMENT | P.O. BOX 105035 | | | ATLANTA | GA | 30348 | |
| RACHEL CANNON | | 1709 MELISSA | | | GROVE | OK | 74354 | |
| RADIO COMMUNICATION SPECIALIST | | P.O. BOX 2028 | | | OZARK | MO | 65721 | |
| RADIO SHACK | | 2026 N MAIN | | | MIAMI | OK | 74354 | |
| RAINIER PLASTICS INC. | | 1101 LEDWICH | P.O. BOX 9125 | | YAKIMA | WA | | |
| RAMPONE INDUSTRIES, LLC. | | 20451 JAMES BAY | | | LAKE FOREST | CA | 92606 | |
| RAMSEY MEDIAWORKS LLC | | 714 S. HIGHLAND | | | JOPLIN | MO | 64801 | |
| RAMSEY, JEFF | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL ROBINSON DBA B AND R PLUMBING | | 210 S. MAIN | | | COMMERCE | OK | 74339 | |
| RANDOLPH, TAMMY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RANDSTAD | | P.O. BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANDY HARP | | 1912 C ST. NE | | | MIAMI | OK | 74354 | |
| RAPAI, SIMINA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RAUSCH, STRUM, ISRAEL AND HORNIK | | 2448 S. 102ND STREET | SUITE 210 | | MILWAUKEE | WI | 53227 | |
| RAWLS, JENNIFER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RAY, JUANITA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RAYMOND P. FENLON | | 350 SOUTH MAIN ST., #242 | | | SALT LAKE CITY | UT | 84101 | |
| RAZO, OSVALDO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RC SERVICES, LLC. | | P.O. BOX 608 | | | MEDIA | PA | 19063 | |
| RCL TRADING CORPORATION | | 2460 LEMOINE AVENUE | 3F | | FORT LEE | NJ | 07024 | |
| RE TRANPORTATION, INC. | DEPT. 1364 | P.O. BOX 2121 | | | MEMPHIS | TN | 38159 | |
| REAL-TIME REPORTERS, INC. | | 100 WEST MONROE ST., STE. 2002 | | | CHICAGO | IL | 60603 | |
| REBECCA JANKE | | 350 SOUTH MAIN #209 | | | SALT LAKE CITY | UT | 84101 | |
| RECORD COPY SERVICES | | 30 N LASALLE ST., S-1800 | | | CHICAGO | IL | 60602 | |
| RED BUD AIR FILTER SALES & SERVICE | | P.O. BOX 21568 | DEPT 275 | | TULSA | OK | 74121 | |
| RED CROSS/CHUCK NEAL | RED CROSS HERO PROGRAM | 25 1ST NE | | | MIAMI | OK | 74354 | |
| REDDEN, JONATHAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REDDY ICE | | P.O. BOX 730505 | | | DALLAS | TX | 75373-0505 | |
| REED, KYLE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REEDS UPHOLSTERING | | 10650 SO HWY 69 | | | MIAMI | OK | 74354 | |
| REFLECTIONS PHOTOGRAPHY | KIM HULSEY | 8028 SE STAR ROAD | | | BAXTER SPRINGS | KS | 66713 | |
| REGIONAL MEDICAL LABORATORY | | DEPARTMENT 1728 | | | TULSA | OK | 74182-1728 | |
| REGIONALHELPWANTED.COM, INC. | BILLING DEPT. | P.O. BOX 95000-1630 | | | PHILADELPHIA | PA | 19195-1630 | |
| REHABILITATION RESOURCES, INC. | | 10101 SOUTHWEST FREEWAY | SUITE 410 | | HOUSTON | TX | 77074 | |
| REHAGEN BROS. TRUCKING | | 290 REHAGEN LN. | | | FREEBURG | MO | 65035 | |
| REINEMAN, GLENN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RELCO, INC. | | 27600 S HWY #125 | | | MONKEY ISLAND | OK | 74331 | |
| RELIABLE DISTRIBUTORS, INC. | | 3401 LIND AVE. SW | | | RENTON | WA | 98055 | |
| RELIABLE HARDWARE INC./LIBERTYVILLE | ATTN MARILYN KOLSTEDT | 28100 N. ASHLEY CIRCLE, STE. 109 | | | LIBERTYVILLE | IL | 60048-9479 | |
| RELIANCE STANDARD LIFE INSURANCE CO. | | P.O. BOX 8330 | | | PHILADELPHIA | PA | 19101-8330 | |
| RELIASTAR LIFE INSURANCE CO. | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RENO, JOSHUA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| REPUBLIC MACHINE INC. | | 4104 BISHOP LANE | | | LOUISVILLE | KY | 40218 | |
| RESIN TECHNOLOGY INC. | | 6618 BRYANT IRVIN RD., | SUITE 200 | | FORT WORTH | TX | 76132 | |
| RESOLUTION STRATEGIES LLP | | 1500 S.W.TAYLOR STREET | | | PORTLAND | OR | 97205 | |
| Resolution Strategies LLP | Eric English/ J. Patrick OMalley | 1500 SW Taylor Street | | | Portland | OR | 97205 | |
| RETAIL SERVICE DISTRIBUTORS | | 81 JEFFRIES LANE | BOX 327 | | HUSTONVILLE | KY | 40437 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETAILING TODAY | | P.O. BOX 2003 | | | SKOKIE | IL | 60076-9971 | |
| REXEL | | P.O. BOX 120713, DEPT. 0713 | | | DALLAS | TX | 75312-0713 | |
| REYNOLDS, RIDINGS,VOGT& MCCART,PLLC | | 2200 FIRST NATIONAL CENTER | 120 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| RGA | | 3905 E. PROGRESS STREET | | | NORTH LITTLE ROCK | AR | 72114 | |
| RH Reny/ Downeast Wholes | John Reny | 731 Rt. 1 | | | New Castle | ME | 04553 | |
| Rheem Manufacturing Company | Ben E. Pellegrini | RE Fenn | 500 Northpartk Town Center | 1100 Abernathy Road, N.E. Suite 1400 | Atlanta | GA | 30328 | |
| RHINO ASSOC., L.P. | | 2408 BRADLEY DRIVE | | | HARRISBURG | PA | 17110 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND SEC. OF STATE | CORPORATIONS DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904-2615 | |
| RHODES, SETH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICE, DANIEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICHARD THOMASON DBA LITTLE TUGS | | 1918 RYAN LANE | | | MIAMI | OK | 74354 | |
| RICHARDS, PHYLLIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Richardson, Patrick and Westbrook & Brickman, LLC | Brady Thomas & Dan Haltiwanger & Terry Richardson & Kenneth Wilson | RE Burch, Pierce, Smith (VanBrunt), Funchess, Tillman, Grooms, Droney, Mills, Ward, Pye, Purvis, Wilson, Guilford, McClelland, Joyner | P.O. Box 1368 | | Barnwell | SC | 29812 | |
| RICKEY, JENNIFER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RICKEY, KINLEY | | | | | | | | |
| RIEKE CORPORATION | | 4640 SOLUTION CENTER | P.O. BOX 774640 | | CHICAGO | IL | 60677-4006 | |
| RIGGINS, CHARLES | | | | | | | | |
| RIGGS, ABNEY, NEAL, TURPEN, | ORBISON & LEWIS, INC. | 502 W. 6TH STREET | | | TULSA | OK | 74119-1010 | |
| RILEY, DANA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RILEY, WESLEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RINEY PALTER PLLC | | 5949 SHERRY LANE, STE. 1616 | | | DALLAS | TX | 75225-8009 | |
| RISHI MALHOTRA | | 605 W. 170 ST., APT. 4G | | | NEW YORK | NY | 10032 | |
| RIVERA, LORI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RM CREATIVE | | 7900 LAUGHING WATERS TRAIL | | | MCKINNEY | TX | 75070 | |
| Robert D. Robbins Attorney at Law, LLC | Robert D. Robbins | RE Funchess | 110 N. Main Street | | Summerville | SC | 29483 | |
| ROBERT DELONG/BLASFORMEN CONSULTING | | 4914 MAPLE TERRACE | | | KINGWOOD | TX | 77345 | |
| ROBERT E. MCGRATH | | 71 BROOKEDGE DRIVE | | | BUFFALO | NY | 14221 | |
| Robert Elgart & Son | Tim Chromchak | 1011 W. Butler Street | | | Philadelphia | PA | 19140-3109 | |
| ROBERT ELMBURG | | 11562 SO. 66TH EAST AVE | | | BIXBY | OK | 74008 | |
| ROBERT KENNEDY | | 9-110 KONRAD CRESCENT | | | MARKHAM | ON | L3R 9X2 | CANADA |
| ROBERT M. ERWIN, JR. | | 305 MAIN STREET | | | GREENWOOD | SC | 29646 | |
| ROBERTS, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBINSON & HOOVER | | 119 NORTH ROBINSON | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | |
| ROBINSON BRADSHAW & HINSON INC. | | 101 NORTH TRYON STREET | SUITE 1900 | | CHARLOTTE | NC | 28246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Bradshaw & Hinson | David Kimball & David Wright | 140 East Main Street | Suite 420 | RE Ballew | Rock Hill | SC | 29730 | |
| ROBINSON, ZACHARY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROBITAILLE, DAPHNE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROCKFORD SYSTEMS INC. | | P.O. BOX 5525 | | | ROCKFORD | IL | 61125-0525 | |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CTR. | P.O. BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKTENN CP, LLC | | P.O. BOX 840865 | | | DALLAS | TX | 75284-0865 | |
| Rocky Flick | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROCKY J. FLICK | | 13533 S. 500 ROAD | | | BLUEJACKET | OK | 74333 | |
| Rodey Dicksßen Sloan Akin & Robb | Paul Koller | 201 Third Street NW | Suite 2200 | RE Barrera | Albuquerque | NM | 87102 | |
| RODEY DICKASON SLOAN AKIN & ROBB P.A. | | P.O. BOX 1888 | | | ALBUQUERQUE | NM | 87103-1888 | |
| RODRIGUEZ, HUGO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROGERS, REBECCA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROGERS, WES | | | | | | | | |
| ROGO, JACOB | | | | | | | | |
| ROLLINS, MELANIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Romero Gonzalez & Benavides, L.L.P. | Glenn Romero | RE Barrera | The Water Tower Centre 612 Nolana, Suite 520 | | McAllen | TX | 78501 | |
| RONA INC. | | 220 CHEMIN DU TREMBLAY | | | BOUCHERVILLE | QC | J4B 8H7 | CANADA |
| Rona, Inc. | | PO Box 1003 | | | Boucherville | QC | J4B 7H7 | |
| RONALD A. SMITH | | 1850 CADENCE CT. | | | CHULUOTA | FL | 32766 | |
| RONALD EMIGH | | 625 RAINBOW BLVD. | | | LADY LAKE | FL | 32159 | |
| Ronnie Orso | Whispering Pines Trailer Park | RE Thornton | 117 Old Tanner Williams Road, Lot 48 | | Mobile | AL | 36608 | |
| ROONEY, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Rosenblum Ronan Kessler & Sarachan, LLP | Michael Kessler | RE Beadore | 110 Great Oaks Office Park | | Albany | NY | 12203 | |
| ROTARY CLUB | | P.O. BOX 443 | | | MIAMI | OK | 74355 | |
| Rotary Corporation | | 801 West Barnard St. | | | Glennville | GA | 30427 | |
| ROUND, INDON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROUND, SIANO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ROUTE 66 CAROUSEL PARK | | 3834 W 7TH ST. | | | JOPLIN | MO | 64801 | |
| ROUTE 66 RENTALS | | P.O. BOX 554 | | | NORTH MIAMI | OK | 74358 | |
| ROWA GROUP USA, LLC | | 1825 UNDERWOOD BLVD. | | | DELRAN | NJ | 08075 | |
| Royal & SunAlliance | | 1240 E. Diehl Road, Suite 103 | PO box 3144 | | Naperville | IL | 60566 | |
| RPI, INC. | | 3819 DISTRIBUTION DRIVE | DISTRIBUTION PARK | | MARIANNA | FL | 32448 | |
| RPS | | 13430 NE 177TH PLACE | | | WOODINVILLE | TN | 98072 | |
| RPS MARKETING | | PO Box 26948 | | | Phoenix | AZ | 85068 | |
| RPS MARKETING, INC. | | P.O. BOX 26948 | | | PHOENIX | AZ | 85068 | |
| RSM MCGLADREY | VALARIE LADD | 3880 LEMON ST., SUITE 400 | | | RIVERSIDE | CA | 92501-3354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RSUI Group, Inc. | John Graham | 945 East Paces Ferry Road, Suite 1800 | | | Atlanta | GA | 30326-1160 | |
| RUDOLPH, MICHAEL | | | | | | | | |
| RUE INDUSTRIES INC. | | 20725 HWY W | | | LEBANON | MO | 65536 | |
| RUE, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUFES, DARLEEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUMBERGER, KIRK & CALDWELL, INC. | | P.O. BOX 1873 | | | ORLANDO | FL | 32802 | |
| RUMBLE, LOISHA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUNNERS WORLD OF TULSA | | 4329 S. PEORIA | | | TULSA | OK | 74105 | |
| RUPPERT, ANDREW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUSCO PACKAGING INC. | | P O BOX 226685 | | | DALLAS | TX | 75222-6685 | |
| RUSSELL BELDEN ELECTRIC | | P.O. BOX 167 | | | JOPLIN | MO | 64802-0167 | |
| RUTLEDGE, GERALD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RUTLEDGE, JERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| RX THIRD PARTY SOLUTIONS | | P.O. BOX 504591 | | | ST. LOUIS | MO | 63150-4591 | |
| RYAN JOBE | | 134 H ST. NE | | | MIAMI | OK | 74354 | |
| RYDER TRANSPORTATION SERVICES, INC. | | P.O. BOX 96723 | | | CHICAGO | IL | 60693-6723 | |
| S & S SALES, INC. | | 1866 BERKSHIRE LANE | | | PLYMOUTH | MN | 55441 | |
| S & S STEEL SUPPLY, INC. | | 58250 E. 100TH RD. | | | MIAMI | OK | 74354 | |
| SABATUCCI, MINDY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SACMI U.S.A. LTD | | 3434 106TH CIRCLE | | | DES MOINES | IA | 50322 | |
| SADLER PAPER COMPANY | | ONE CINCINNATI AVENUE | | | MUSKOGEE | OK | 74401 | |
| SAFE KIDS TULSA | | 5353 E. 68TH ST. | | | TULSA | OK | 74136 | |
| SAFE KIDS WORLDWIDE | | P.O. BOX 17557 | | | BALTIMORE | MD | 21297-1557 | |
| SAFECYCLE | | 1419 BAYSHORE DR. | | | GROVE | OK | 74344 | |
| SAFETY CONSULTING ENGINEERS INC. | | 250 PLAINSBORO ROAD | BLDG. 7 | | PLAINSBORO | NJ | 08536 | |
| SAFETY COUNCIL OF THE OZARKS | | 1111 S. GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| SAFETY ENGINEERING LABORATORIES, INC | | 27803 COLLEGE PARK DRIVE | | | WARREN | MI | 48088-4879 | |
| SAFETY FIRST SUPPLY CO. LLC | | 422 N. WALNUT | | | BROKEN ARROW | OK | 74012 | |
| SAIA MOTOR FREIGHT LINE, INC. | | P.O. BOX 100816 | | | PASADENA | CA | 91189-0816 | |
| SAIMON, PENTER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SALARY.COM | KENEXA COMPENSATION, INC. | P.O. BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| SALAZAR, NORMA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SALES CONSULTANTS OF ST. LOUIS, INC. | ATTN CHRISTOPHER SIEVERS | 1415 ELBRIDGE PAYNE RD, STE. 105 | | | CHESTERFIELD | MO | 63017 | |
| SALINA VORTEX CORPORATION | | 1725 VORTEX AVENUE | | | SALINA | KS | 67401-1768 | |
| SALTER MITCHELL, INC. | | 117 S. GADSDEN ST. | | | TALLAHASSEE | FL | 32301 | |
| Salvo Auto Parts | Dru Salvo | 14 Back River Neck Road | | | Baltimore | MD | 21221-3799 | |
| SAMPSON, WILL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Sams Wholesale Club | Clayton Patrick | PO 116 | | | Bentonville | AR | 72716 | |
| SANDERS, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SANDY NOWLIN | | 300 S ELM STREET | | | COMMERCE | OK | 74339 | |
| SANDY VONMOSS | | 708 MCKINLEY BLVD. | | | MIAMI | OK | 74354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTER, CARNOS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SAS AUTOMATION, LLC | | P.O. BOX 71-0971 | | | COLUMBUS | OH | 43271-0971 | |
| SASSER, PAUL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SATELLITE SUPPLY | | 61295 E HWY 137 | | | MIAMI | OK | 74354 | |
| SBC SOUTHWESTERN BELL | | P.O. BOX 1838 | | | SAGINAW | MI | 48608-1838 | |
| SCARBOROUGH, PHILLIP | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCHEIG, PAM | | | | | | | | |
| SCHEMAHORN, ALLEN | | | | | | | | |
| SCHERTZER, ANTHONY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Schiele, Charles | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Schiele, Charles | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCHMIDT, BOB | | | | | | | | |
| SCHMIDT, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCHNAIR SALES | | 1801 ROYAL LN STE 510 | | | DALLAS | TX | 75229 | |
| SCHNAIR SALES COMPANY, INC. | | 1801 ROYAL LANE, STE. 510 | | | DALLAS | TX | 75229 | |
| SCHNAKE TURNBO FRANK, INC. | | DEPARTMENT 1258 | | | TULSA | OK | 74182 | |
| SCHNAUTZ, PAULA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCHNEIDER NATIONAL INC. | | P.O. BOX 841831 | | | DALLAS | TX | 75284-1831 | |
| SCHROER JR., ROSS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCHROYER, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCHUBERT, NORVAL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Schwabe Williamson & Wyatt, PC | Margaret Hoffmann | PacWest Center | 1211 SW Fifth Avenue, Suite 1900 | RE Jacoby | Portland | OR | 97204 | |
| SCHWABE, WILLIAMSON & WYATT | | 1211 SW FIFTH AVE., SUITE 1900 | | | PORTLAND | OR | 97204-3795 | |
| SCOFIELD, KIMBERLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCOTT HERBST | | 1605 KAYLA STREET | | | GROVE | OK | 74344 | |
| SCOTT SPECIAL TOOLS | | 515 HUBER PARK COURT | | | ST CHARLES | MO | 63304 | |
| SCOTT, RICHARD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SCRIBE | | 3 BEDFORD FARMS DRIVE | | | BEDFORD | NH | 03110 | |
| SD TRANSPORTATION | DEPT. NO 169 | P.O. BOX 21228 | | | TULSA | OK | 74121-1228 | |
| SEA, LTD. | | P.O. BOX 71-4671 | | | COLUMBUS | OH | 43271-4671 | |
| SEAL CO. ENTERPRISES, INC. | | 1558 NORTH 107TH EAST AVE | | | TULSA | OK | 74116 | |
| SEARLES, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SEARS HOLDINGS CORPORATION | | 3333 BEVERLY ROAD, B4-108A | | | HOFFMAN ESTATES | IL | 60179 | |
| Sears Roebuck & Company | Carrie Coyle | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| Sears Roebuck & Company | Jennifer Mock | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| SEATTLE DEPOSITION REPORTS, LLC | | 600 UNIVERSITY ST., SUITE 320 | | | SEATTLE | WA | 98101-4196 | |
| SEBASTIAN EQUIPMENT CO. | | 1801 JOPLIN STREET | P.O. BOX 2908 | | JOPLIN | MO | 64803 | |
| SECONE, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | DEPARTMENT OF STATE | 107 NORTH MAIN STREET | | | CONCORD | NH | 03301-4989 | |
| SECRETARY OF STATE | | 302 W. WASHINGTON ST, RM. E018 | CORP. DIV. - TODD ROKITA | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | OHIO SECRETARY OF STATE | P.O. BOX 1028 | | | COLUMBUS | OH | 43216 | |
| SECRETARY OF STATE | | P.O. BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS | P.O. BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| SECRETARY OF STATE | CORPORATIONS DIVISION | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| SECRETARY OF STATE | COMMERCIAL DIVISION | P.O. BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF THE STATE | CONNECTICUT SECRETARY OF STATE | 30 TRINITY ST - PO BOX 150470 | | | HARTFORD | CT | 06115-0470 | |
| SECURITY FINANCE | | 1429 E. STEVE OWENS BLVD. | | | MIAMI | OK | 74354 | |
| SECURITY SUPPORT SERVICES, INC | | P.O. BOX 2633 | | | JACKSON | MS | 39207 | |
| SEKER, FARCY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SEKTAM OF INDEPENDENCE | | 120 SOUTH 24TH STREET | | | INDEPENDENCE | KS | 67301 | |
| SELECT SALES INC. | | P.O. BOX 807 | | | TUALATIN | OR | 97062 | |
| SEMCO PLASTICS CO., INC. | | P.O. BOX 843830 | | | KANSAS CITY | MO | 64184-3830 | |
| SEPRO AMERICA, LLC | | ONE BEST DRIVE, STE. 100 | | | PITTSBURGH | PA | 15202 | |
| SERVICE RECYCLING | | 1015 ILLINOIS | | | JOPLIN | MO | 64801 | |
| SERVICEMASTER RESIDENTIAL & RESTORATION | | P.O. BOX 451801 | | | GROVE | OK | 74345-1801 | |
| SERVICES FOR PLASTICS, INC. | | 7925 NORTH CLINTON STREET | | | FORT WAYNE | IN | 46825 | |
| SERVO KINETICS, INC. | | 3716 PLAZA DR. | | | ANN ARBOR | MI | 48108 | |
| SERVPRO OF BARTLESVILLE/MIAMI, INC. | | P.O. BOX 3068 | | | BARTLESVILLE | OK | 74006 | |
| Sessions Specialty Co | | 5090 Styers Ferry Rd | | | Lewisville | NC | 27023 | |
| SETDEPO, LLC | | P.O. BOX 934157 | | | ATLANTA | GA | 31193-4157 | |
| SETON IDENTIFICATION PRODUCTS | | P.O. BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| SEWARD INSULATION | | 7434 E 7TH ST | | | JOPLIN | MO | 64801 | |
| SF ADVANCE TRANSPORTATION INC. | | 100 BRIDGEPOINT WAY, SUITE 180 | | | SOUTH ST. PAUL | MN | 55075 | |
| SHAMROCK BOLT & SCREW CO., INC. | | 2404 N. FLORIDA AVE. | | | JOPLIN | MO | 64801 | |
| SHAMROCK SYSTEMS, INC. | | 421 METRO PARK DRIVE | | | MCKINNEY | TX | 75071 | |
| SHANGHAI ROBUSTWORKS HRDW TOOLS | NO 151, EAST ZHUAN XING RD. 1421 | MIN HANG DISTRICT | | | SHANGHAI | CHINA | 201108 | |
| SHANNON, MICHEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHARP, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHAW POLYMERS, LLC. | | P.O. BOX 0195 | | | BRATTLEBORO | VT | 05302-0195 | |
| Sheetz Distribution | | Rural Route 1 Box 587 | | | Claysburg | PA | 16625 | |
| SHELBY, BRADLEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHELLE BUDISELIC | | 1025 23RD AVE. SW | | | MIAMI | OK | 74354 | |
| SHEPHERD CONTROLS & ASSOCIATES | | 203A SOUTH JUPITER RD | | | ALLEN | TX | 75002 | |
| SHERE, STEVE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN, KARRA | | | | | | | | |
| SHERIDAN, MIKE | | | | | | | | |
| SHERIDAN, SCOTT | | | | | | | | |
| SHERRI RAINS | | 53380 E 260 RD. | | | AFTON | OK | 74331 | |
| SHERWIN-WILLIAMS | | 1901 N MAIN | | | MIAMI | OK | 74354 | |
| SHERWOOD, HEATHER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHEWMAKE, LAWRENCE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHINN, MONICA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHIRLEY HOUSTON DBA HOUSTON | VIDEO SERVICE | 1010 LAMAR, SUITE 1400 | | | HOUSTON | TX | 77002 | |
| SHIRLEY, REBECCA | | | | | | | | |
| SHOCKLEY, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHOFLER, DEBRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Shook, Hardy & Bacon L.L.P. | Angela Seaton | 100 N. Tampa Street | Suite 2900 | RE Guilford Joyner McClelland | Tampa | FL | 33602-5810 | |
| Shook, Hardy & Bacon L.L.P. | Frank Rothrock – | Jamboree Center 5 Park Plaza, Suite 1600 | RE Johnson | | Irvine | CA | 92614-8502 | |
| Shook, Hardy & Bacon, LLP | Scott Sayler | 2555 Grand Boulevard | | | Kansas City | MO | 64108 | |
| SHOOK, HARDY & BACON, LLP | ATTN ACCOUNTING | P.O. BOX 413635 | | | KANSAS CITY | MO | 64141-3635 | |
| SHORT, JARED | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHORT, SHANNON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHOULTZ, KAREN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SHOULTZ, STEVE | | 50600 E 100 RD. | | | MIAMI | OK | 74354 | |
| SHOULTZ, SUSIE | | | | | | | | |
| SHUMAN PLASTICS/DYNA-PURGE DIV. INC. | | P.O. BOX 3383 | | | BUFFALO | NY | 14240 | |
| SIANO, SUENSIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Sieben Polk P.A. | Michael Strom & Anton Cheskis & Shauna Verheyen | RE Smith (VanBrunt) | 1640 S. Frontage Rd. | | Hastings | MN | 55033 | |
| SIEMENS INDUSTRY, INC. | | P.O. BOX 371034 | | | PITTSBURG | PA | 15251 | |
| SIERRA RESEARCH, INC. | | 1801 J STREET | | | SACRAMENTO | CA | 95811 | |
| SIERRA, MARIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SIKES, NICK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SILVERTREE TECHNOLOGY CORP | | 3158 SOUTH 108TH EAST AVE | SUITE 272 | | TULSA | OK | 74146 | |
| SIMIRON, ETTA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Simpson Distributors | Ed Simpson | 505 Lazy Lane | | | Absecon | NJ | 08201 | |
| SIMPSON, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SIMPSON, OLGA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SINGH, BONDILI | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SINOTEX UNITED IMPORT & EXPORT | | | | | | | | |
| SKILLPATH SEMINARS | | P.O. BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKY RANCH AT CAVE SPRINGS | | 7750 S. 655 RD. | | | QUAPAW | OK | 74363 | |
| SKYLINE OKLAHOMA | | 1813 W. RENO | | | BROKEN ARROW | OK | 74012 | |
| SLINGSHOT PRODUCT DEVELOPMENT, INC. | | 1665 LAKES PARKWAY, STE. 102 | | | LAWRENCEVILLE | GA | 30043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sloan, Bagley, Hatcher & Perry Law Firm | Justin A. Smith & John D. Sloan, Jr. | RE Bosse | 101 East Whaley St. | P.O. Drawer 2909 | Longview | TX | 75606 | |
| SLOTLABEL INC. | | 3470 LAIRD ROAD, UNIT 6 | | | MISSISSAUGA | ON | L5L 5Y4 | CANADA |
| SLY, LEON | | | | | | | | |
| SMARTDRAW.COM | | 9909 MIRA MESA BLVD., SUITE 300 | | | SAN DIEGO | CA | 92131 | |
| SMC | | P.O. BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SMC ELECTRIC SUPPLY | | P.O. BOX 622 | | | JOPLIN | MO | 64802-0622 | |
| SMC TECHNOLOGIES | | P.O. BOX 18732 | | | OKLAHOMA CITY | OK | 73154 | |
| SMITH & CARSON | | 400 NORTHRIDGE ROAD | SUITE 500 | | SANDY SPRINGS | GA | 30350 | |
| SMITH, ADAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, CARLA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, HERMAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, JASON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, JON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, KELLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, TINA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, TOM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITH, WAYNE | | | | | | | | |
| SMITH, WILLIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SMITHERS QUALITY ASSESSMENTS, INC. | | P.O. BOX 76165 | | | CLEVELAND | OH | 44101-4755 | |
| Smittys Supply, Inc. | Josh Beach | 62236 Commercial Street | | | Roseland | LA | 70456 | |
| SNOW, KAREN | | | | | | | | |
| SOARUS, L.L.C. | | P.O.BOX 94018 | | | CHICAGO, | IL | 60690 | |
| SOCIETY FOR HUMAN RESOURCE MGT | MANAGEMENT | P.O. BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY OF ORGANIZATIONAL LEARNING | | 25 FIRST STREET, SUITE 414 | | | CAMBRIDGE | MA | 02141 | |
| SODER MECHANICAL INC. | | 9526-A EAST 54TH STREET | | | TULSA | OK | 74145 | |
| SODEXO, INC. & AFFILIATES | | 200 I STREET NE | | | MIAMI | OK | 74354 | |
| SOFA MART | | | | | | | | |
| SOFTCHOICE CORPORATION | | 16609 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| SOFTMART | | P.O. BOX 8500-52288 | | | PHILADELPHIA | PA | 19178-2288 | |
| SOFTWARE SPECTRUM, INC. | | P.O. BOX 848264 | | | DALLAS | TX | 75284-8264 | |
| SOLARWINDS.NET, INC. | | P.O. BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLIS, CYNTHIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SOLT, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SOLUTIONS@MBAF, LLC. | | 1001 BRICKELL BAY DR., 9TH FL | | | MIAMI | FL | 33131 | |
| SOMEC | | 140 ATLANTIC DRIVE | | | MAITLAND | FL | 32751 | |
| SOONER PRINTING | | 16 N MAIN | P.O. BOX 550 | | MIAMI | OK | 74355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORIS, MAIKEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SOUNDVIEW EXECUTIVE BOOK SUMMARIES | | P.O. BOX 1053 | | | CONCORDVILLE | PA | 19331 | |
| SOURCE AUTOMATION | | 26097 E. 105TH ST. SOUTH | | | BROKEN ARROW | OK | 74014 | |
| SOUTH BAY OFFICE PRODUCTS, INC. | | 1100 S. POWERLINE RD., STE. 101 | | | DEERFIELD BEACH | FL | 33442 | |
| SOUTH CAROLINA SEC. OF STATE | SECRETARY OF STATE | P.O. BOX 11350 | | | COLUMBIA | SC | 29211 | |
| SOUTHEASTERN FREIGHT LINES INC | | P.O. BOX 100104 | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN TESTING LABORATORY, INC. | | P.O. BOX 149 | | | BISHOP | GA | 30621 | |
| Southern Hardware Co. Inc | | PO Box 2508 | | | West Helena | AR | 72390 | |
| SOUTHERN IMPERIAL | | 23584 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| SOUTHERN LOSS SERVICES | TODD ARMSTRONG | P.O. BOX 851 | | | DACULA | GA | 30019 | |
| SOUTHERN MATERIAL HANDLING | | P.O. BOX 470890 | | | TULSA | OK | 74147-0890 | |
| SOUTHERN MATERIAL HANDLING COMPANY | | 8118 EAST 44TH ST | | | TULSA | OK | 74145 | |
| SOUTHERN POLYMER INC. | | DEPT. AT 952064 | | | ATLANTA | GA | 31192-2064 | |
| Southern States Coop Inc. | | Wholesale Accounting | | | Richmond | VA | 23260 | |
| SOUTHWEST FIRE PROTECTION, INC | | 106 S. OAK GROVE ROAD | P. O. BOX 879 | | CATOOSA | OK | 74015 | |
| SOUTHWEST GRINDING CO. INC. | | 5735 N. MAIN ST. RD | | | JOPLIN | MO | 64801 | |
| SOUTHWEST TEXTURES, INC. | | 518 SO. BELTLINE RD. | | | IRVING | TX | 75060 | |
| SOUTHWESTERN CONTROLS | | P.O. BOX 4346, DEPT. 449 | | | HOUSTON | TX | 77210-4346 | |
| SPECIAL EDITION WARDOGS | EDDIE KNOX | P.O. BOX 546 | | | MIAMI | OK | 74354 | |
| SPECIAL OLYMPICS | | | | | | | | |
| SPECIALTY INDUSTRIES INC. | | 175 E WALNUT STREET | | | RED LION | PA | 17356 | |
| SPECTRAGRAPHICS | | P.O. BOX 9112 | | | SHAWNEE MISSION | KS | 66201-9112 | |
| SPECTRUM PRINTING INC. | | 1160 ENTERPRISE ROAD | | | EAST PETERSBURG | PA | 17520 | |
| SPENCER PRODUCTS COMPANY | | 1859 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | |
| SPENCER, AUBREY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SPRINGER, BUFF | | | | | | | | |
| SPRINGFIELD INDOOR AIR QUALITY, LLC | | 1964 EAST VINCENT DR. | | | SPRINGFIELD | MO | 65804 | |
| SPRINGFIELD PAPER PROCESSING CO. | | P.O. BOX 6175 | | | SPRINGFIELD | MO | 65801 | |
| SpringPoint Technologies | Travis Short | 4765 E 91st St. Suite 250 | | | Tulsa | OK | 74137 | |
| SPRINGPOINT TECHNOLOGIES, LLC | | 4765 E. 91ST ST. SUITE 250 | | | TULSA | OK | 74137 | |
| SPS COMMERCE | | 333 SOUTH 7TH ST, STE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE, INC. | VB BOX 3 | P.O. BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| SPUNAUGLE, TERRY | | | | | | | | |
| SSP PARTNERS | | P.O. BOX 9036 | | | CORPUS CHRISTI | TX | 78469 | |
| STABER & ASSOC. INC. | INIC 2006 | 1620 NORTHRIDGE ROAD | | | ATLANTA | GA | 30350 | |
| STACY SCHUSTERMAN | | 2 WEST SECOND ST. | | | TULSA | OK | 74103 | |
| Stacy Williams Company | | PO Box 10884 | | | Birmingham | AL | 35202 | |
| STAFFMARK | ATTN U.S. BANK | P.O. BOX 952386 | | | ST. LOUIS | MO | 63195 | |
| STAGE | | | | | | | | |
| STALLION TRANSPORTATION INC. | | P.O. BOX 948 | | | CABOT | AR | 72023-1028 | |
| STAN GOSS & ASSOCIATES, INC. | | 30255 SOLON INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDARD TRANSPORTATION | | P.O. BOX 952473 | | | ST. LOUIS | MO | 63195 | |
| STANLEY CHEN | | 6 RIVERBANKS COURT | | | GREER | SC | 29651 | |
| STANLEY, ASHLEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STANLEY, GARY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STANLEY, GARY | | | | | | | | |
| STANLEY, RAYMOND | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STANLEY, SHEILA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAR BRITE PLATING | | 510 TYLER | P.O. BOX 1519 | | JOPLIN | MO | 64802 | |
| Star Imports & Wholesaler | | 2043 Mountain Industrial Blvd | | | Tucker | GA | 30084 | |
| STARCHER, CINDY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STARCHER, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Starco Impex Inc. | | Starco Impex, Inc. | | | Beaumont | TX | 77701 | |
| STARKEY TECHNICAL SERVICES, LLC | | 1822 N. DENENE | | | WICHITA | KS | 67212 | |
| STATE CENTRAL COLLECTION UNIT | | P.O. BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| STATE OF MARYLAND | ASSESSMENTS AND TAXATION | 301 WEST PRESTON ST., ROOM 801 | | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECON | GROWTH/BUREAU OF COMCL SERVICE | | | LANSING | MI | 48909 | |
| STATE OF MISSOURI | ROBIN CARNAHAN, SECRETARY OF STATE | CORPORATIONS DIVISION | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF NEW HAMPSHIRE | AUDIT DIVISION | 45 CHENELL DRIVE | | | CONCORD | NH | 03302-0457 | |
| STATE OF NEW JERSEY - CBT | DIV. OF TAXATION - CORP. TAX | P.O. BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| State of Tennessee Department of Revenue | | Andrew Jackson State Office Bldg | 500 Deaderick Street | | Nashville | TN | 37242 | |
| STAVELEY, ROY | | | | | | | | |
| STAVELY, GILBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEELE, MIRANDA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEGMAN, DEBORAH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STELTS, ERIC | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEPHEN, AREST | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEPHENS, RICHARD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STERICYCLE, INC. | | P.O. BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| STERLING COMMERCE | | P.O. BOX 73199 | | | CHICAGO | IL | 60673 | |
| STEVE SCHRIB | | 6506 LA MANGA DRIVE | | | DALLAS | TX | 75248 | |
| STEVENSON, SHERRY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STEWART, REX A. | | | | | | | | |
| Stewarts Marketing Corp | Lanyel Brandon | 461 Church Street | | | SARATOGA SPRINGS | NY | 12866 | |
| STILL PLUMBING, LLC | C/O RANDY ROBINSON | 10875 S. HWY 69 | | | MIAMI | OK | 74354 | |
| STILLS, JOSHUA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STITH, COREY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STOLTE, TODD | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE, REBECCA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STONE, SHERYL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STONER INCORPORATED | | 1070 ROBERT FULTON HWY. | P.O. BOX 65 | | QUARRYVILLE | PA | 17566 | |
| STONER, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STOTTS, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STOVALL, SHELLY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STOVERS CARPET & FLOOR COVERING | | 1130 N MAIN | | | MIAMI | OK | 74354 | |
| STRESKI REPORTING & VIDEO | A DIV OF MDSTRESKI, LLC | 75 12TH STREET | | | WHEELING | WV | 26003 | |
| STRIPES LLC | | P.O. BOX 9036 | | | CORPUS CHRISTI | TX | 78469 | |
| STRONG PIPKIN BISSELL & LEDYARD LLP | | 1400 SAN JACINTO BUILDING | 595 ORLEANS STREET | | BEAUMONT | TX | 77701-3255 | |
| Strong Pipkin Bissell & Ledyard, LLP | John Bridger & Mike Bridwell | 1301 McKinney, Suite 2100 | RE Balch Bosse, Crouch | | Houston | TX | 77010 | |
| STRONG, TOBIAS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| STRONGHOLD DATA | | P.O. BOX 2010 | | | JOPLIN | MO | 64803 | |
| Stronghold Data | James Richards | PO Box 2010 | | | Joplin | MO | 64803 | |
| STURGEON, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUBWAY | | 2240 N. MAIN | | | MIAMI | OK | 74354 | |
| SULDAN, PAULINO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUMMERS, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| SUMMERS, MICHAEL | | | | | | | | |
| SUMMIT ENGINEERING LLP | | P.O. BOX 211426 | | | COLUMBIA | SC | 29221-6426 | |
| SUN GRAPHICS INC. | | 1818 BROADWAY | | | PARSONS | KS | 67357 | |
| SUN LIFE FINANCIAL/044-0951-00 3 | | BOX 95271 | | | CHICAGO | IL | 60194-1001 | |
| SUN LIFE FINANCIAL/044-0951-01 4 | | BOX NO. 6168 | | | CAROL STREAM | IL | 60197-6168 | |
| SUN LOAN COMPANY | | 2029 N. MAIN | | | MIAMI | OK | 74354 | |
| SUNDBERG-FERAR, INC. | | 4359 PINEVIEW DR. | | | WALLED LAKE | MI | 48390 | |
| SUNKISSED FLORAL | | 1800 A N.W. | | | MIAMI | OK | 74354 | |
| SUNRISE MEDIA GROUP, INC. | | 501 S PENNSYLVANIA AVE | | | JOPLIN | MO | 64801-2286 | |
| SUNTERRACE CASUAL FURNITURE, INC. | GRAND CENTRAL STATION | P.O. BOX 4845 | | | NEW YORK | NY | 10163-4845 | |
| SUPERINTENDENT OF DOCUMENTS | | P.O. BOX 371954 | | | PITTSBURG | PA | 15250 | |
| SUPPLIERGATEWAY | ATTN THE HOME DEPOT REG. | 2728 EUCLID AVE., SUITE 330 | | | CLEVELAND | OH | 44115 | |
| SUPPLYCHAIN SERVICES | | 5600 MEMORIAL AVE. N | | | STILLWATER | MN | 55082 | |
| SURVEY SERVICE | | 136 C N.W. | | | MIAMI | OK | 74354 | |
| SURVEYMONKEY.COM | C/O BANK OF AMERICA LOCKBOX | 15765 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| SUSAN SIMMONS, CSR | | 100 EAST HOUSTON, STE. 125 | | | MARSHALL | TX | 75670 | |
| SUZAN CARR | | 53200 E 110 RD | | | MIAMI | OK | 74354 | |
| SYMETRA FINANCIAL/LIFE INSURANCE CO. | | P.O. BOX 1491 | | | MINNEAPOLIS | MN | 55480 | |
| SYNCHRONO, INC. | | 287 EAST 6TH STREET, SUITE 515 | | | ST. PAUL | MN | 55101 | |
| SYNERGEX INTERNATIONAL CORPORATION | | 2330 GOLD MEADOW WAY | | | GOLD RIVER | CA | 95670 | |
| SYNTER RESOURCE GROUP, LLC | | PO BOX 63247 | | | NORTH CHARLESTON | SC | 29419-3247 | |
| SYSTEM CONCEPTS, INC. | | 4000 PIEDMONT PARKWAY | SUITE 110 | | HIGH POINT | NC | 27265 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSTEM ID WAREHOUSE | | 1400 10TH STREET | | | PLANO | TX | 75074 | |
| T K GROUP, INC. | | 1781 S. BELL SCHOOL RD. | | | CHERRY VALLEY | IL | 61016 | |
| T.F. HUDGINS INC. | | P.O. BOX 201913 | | | HOUSTON | TX | 77216-1913 | |
| Talley French & Kendall PC | Michael C. Kendall | RE Fenn | 3152 Golf Ridge Blvd | Suite 201 | Douglasville | GA | 30135 | |
| TALUGMAR, GEORGE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TAMMIE PALMER | | 66390 EAST 90 RD. | | | MIAMI | OK | 74354 | |
| TAMMY PERRY | | 58700 EAST 110 RD. | | | MIAMI | OK | 74354 | |
| TAPPANA ONDRICK STRUCT. ENG., INC. | | 1968 S HALL | | | WEBB CITY | MO | 64870 | |
| Target Stores | Chad Rogers | 1000 Nicollet Mall | | | Minneapolis | MN | 55403 | |
| TART, GREG | | 209 WILLOW | | | CROWLEY | TX | 76036 | |
| TAYLOE PAPER COMPANY | | DEPT. 2325 | | | TULSA | OK | 74182 | |
| TAYLOR CRANE & RIGGING, INC. | | 1211 W. 12TH ST. | | | COFFEYVILLE | KS | 67337 | |
| TAYLOR DELZ AND HIS ATTORNEY | E. TODD TRACY | 5473 BLAIR RD., STE. 200 | | | DALLAS | TX | 75231 | |
| TAYLOR OVERHEAD DOOR & CANOPY | NORTH MAIN & NEWMAN ROAD | P.O. BOX 495 | | | NORTH MIAMI | OK | 74358 | |
| TAYLOR, CHRISTOPHER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TAYLOR, EDWIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TAYLOR, JOSHUA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEAM MARKETING, INC. | | 1938 43RD AVENUE EAST | | | SEATTLE | WA | 98112 | |
| TEAM ONE DISPLAY SERVICES, INC. | | 980 COBB PLACE BLVD., STE. 160 | | | KENNESAW | GA | 30144 | |
| TECHNICAL TRAINING, LLC | | 220 WEST EMERSON STREET | | | PRINCETON | IN | 47670 | |
| TECHNICAL TRANSLATION | | P.O.BOX 68 | | | WILLOUGHBY | OH | 44096 | |
| TECHSICO ENTERPRISE SOLUTIONS, INC. | | 910 S. HUDSON | | | TULSA | OK | 74112 | |
| TECHSOURCE, INC. | | P.O. BOX 1628 | | | FAIRPLAY | CO | 80440 | |
| TEKTRONIX INC. | | 7416 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| TEMPLE-INLAND | | DEPT. CH 14227 | | | PALATINE | IL | 60055-4227 | |
| Templeman & Crutchfield | C. Barry Crutchfield | RE Barrera | 113 East Washington | | Lovington | NM | 88260 | |
| TEMTRON, INC. | | 753 MARSHALL AVE. | | | ST. LOUIS | MO | 63119 | |
| TENNANT SALES AND SERVICE | | P.O. BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFF BLDG. | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE SECRETARY OF STATE | | 312 ROSA L. PARKS AVE., 6TH FL | WILLIAM R. SNODGRASS TOWER | | NASHVILLE | TN | 37243 | |
| TEREGEYO, ANESETO | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TEREGEYO, ANTHONY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TESCORP | | 8525 E. 46TH STREET | P.O. BOX 471453 | | TULSA | OK | 74147 | |
| TESTING SERVICES GROUP LLC | | 828 WHITNEY DRIVE | | | LAPEER | MI | 48446 | |
| TESTRESOURCES, INC. | | 701 CANTERBURY ROAD | | | SHAKOPEE | MN | 55379 | |
| TEXAS SECRETARY OF STATE | CORPORATIONS SECTION | P.O. BOX 13697 | | | AUSTIN | TX | 78711-3697 | |
| TEXAS STATE COMPTROLLER | | 111 E 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| THAO, WILLIAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THE AGENCY | | 1554 PINEVIEW DRIVE | | | UPPER ST. CLAIR | PA | 15241 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Anderson Law Firm | Hank Anderson & Gant Grimes & Benton Ross | RE Smith (VanBrunt), Trevino, Beadore, Ballew, Thornton | 4245 Kemp Blvd. | Suite 810 | Wichita Falls | TX | 76310 | |
| The Andersons | Sue Wensink | 530 ILLINOIS AVENUE | | | MAUMEE | OH | 43537 | |
| THE BERRYWOOD GROUP, INC. | | 2240 SOUTH ST. LOUIS AVENUE | | | TULSA | OK | 74114-1344 | |
| THE BERT BLAIN SHOOTOUT | | P.O. BOX 1886 | | | JANESVILLE | WI | 53547-1886 | |
| THE BLACK RIVER COMPANY, INC. | | 2248 MERIDIAN BLVD. SUITE H | | | MINDEN | NV | 89423 | |
| The Blenden Law Firm | Dick Blenden | RE Barrera | 208 West Stevens St. | | Carlsbad | NM | 88220 | |
| THE COLEMAN THEATER | | 103 NORTH MAIN | | | MIAMI | OK | 74354 | |
| THE COVES | MENS GOLF ASSOCIATION | 32922 PEBBLE BEACH | | | AFTON | OK | 74331 | |
| The Dow Chemical Company | Business Law - Plastics | 2301 N. Brazosport Blvd. | Attn Darlene Patton B-1211 Building | | Freeport | TX | 77541 | |
| THE EXPORT CONSORTIUM | | P.O. BOX 12186 | | | COLUMBUS | SC | 29211 | |
| THE GREAT GAME OF BUSINESS, INC. | | 3055 E. DIVISION | | | SPRINGFIELD | MO | 65802 | |
| THE GREENSHEET | MOLINARO COMMUNICATIONS, INC. | P.O. BOX 355 | | | MUNROE FALLS | OH | 44262-0355 | |
| THE GYM | | 2223 N MAIN | | | MIAMI | OK | 74354 | |
| THE H.T. Hackney Co.- Lenoir City TN | Judy Blake | 2500 Buttermilk Road West | | | Lenoir City | TN | 37771-0489 | |
| THE HARTFORD | | P.O. BOX 2907 | | | HARTFORD | CT | 06104-2907 | |
| THE HOME DEPOT FOUNDATION | ATTN EMILY FERGUSON | 2455 PACES FERRY ROAD, C-17 | | | ATLANTA | GA | 30339 | |
| THE JOPLIN GLOBE | | P.O. BOX 7 | | | JOPLIN | MO | 64802 | |
| THE KEN BLANCHARD COMPANIES, INC. | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| THE KROGER COMPANY | ATTN SUSAN K. HART | P.O. BOX 42470 | | | PORTLAND | OR | 97242-2470 | |
| THE MCS GROUP, INC. | | 1601 MARKET ST., STE.800 | | | PHILADELPHIA | PA | 19103 | |
| THE MINSTER MACHINE COMPANY | | P.O. BOX 632313 | | | CINCINNATI | OH | 45263-2313 | |
| THE NPD GROUP, INC. | | 24619 NETWORK PLACE | | | CHICAGO | IL | 60603-1246 | |
| The Oil Depot | Memo Guniz | 61 Ranick Drive East | | | Amityville | NY | 11701 | |
| THE PARTNERING GROUP, INC. | | 8170 CORPORATE PARK DRIVE, | STE. 310 | | CINCINNATI | OH | 45242 | |
| The Serkland Law Firm A Professional Corporation | Ronald McClean | 10 Roberts Street | P.O. Box 6017 | RE Smith | Fargo | ND | 58108 | |
| The Sportsmans Guide, Inc. | Jill Pavijuk | 411 Farwell Avenue | | | So. St. Paul | MN | 55075 | |
| THE STATE CHAMBER, OKLAHOMA | ASSOC. OF BUSINESS & IND. | 330 NE 10TH STREET | | | OKLAHOMA CITY | OK | 73104-3200 | |
| The Tracy Firm | E. Todd Tracy | RE Montgomery | 5473 Blair Road | | Dallas | TX | 75231 | |
| THE TULSA FIREFIGHTERS EDUC. CLOWNS | ATTN PRESIDENT TOM HUFFORD | 9215 EAST 40TH STREET | | | TULSA | OK | 74145 | |
| THE VENETIAN | ACCT. DEPT/ACCOUNTS RECEIVABLE | 3355 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89109 | |
| THE VIDEO PRECEDENT, INC. | | 705 DOUGLAS AVENUE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| THE WALL STREET JOURNAL | | 200 BURNETT ROAD | P.O. BOX 900 | | CHICOPEE | MA | 01020 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERMAL CARE, INC. | | P.O. BOX 480747 | | | NILES | IL | 60714-0747 | |
| THERMAL SPECIALTIES, INC./ALLIED INSU | | P.O. BOX 3623 | | | TULSA | OK | 74101-3623 | |
| THIELE TECHNOLOGIES | | 25235 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| THIEMAN, KENNETH | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Thomas Garvey & Scoitti | James McKenna | RE Al-Shara | 24825 Little Mack | | St. Clair Shore | MI | 48080 | |
| THOMAS L. DAVIS | | 5832 FREDERICKSBURG DR. | | | NASHVILLE | TN | 37215 | |
| THOMAS ROBERT TALBOT III | | 200 SCOTLAND PLACE | | | NASHVILLE | TN | 37205 | |
| THOMAS, CHRIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMAS, NORMAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMASSON, CHAD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMPSON PUBLISHING GROUP | | P.O. BOX 26185 | | | TAMPA | FL | 33633-0922 | |
| THOMPSON, COLLEEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| THOMURE, BRANDA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Thornsberry Law Office | Ronald E. Thornsberry | RE Boling | 2220 Executive Drive, Suite 102 | | Lexington | KY | 40505 | |
| TIBOR SIKLOSI | | | | | | | | |
| TIG DISTRIBUTING | | P.O. BOX 535 | | | MARSHALLTOWN | IA | 50158 | |
| TIGERDIRECT.COM | C/O SYX SERVICES | P.O. BOX 449001 | | | MIAMI | FL | 33144-9001 | |
| TIM DENNISON | | 1844 E 13TH ST. | | | CARTHAGE | MO | 64836 | |
| TINSLEY, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TINT N MORE | | 300 NORTH MAIN | | | MIAMI | OK | 74354 | |
| TISAN, TAILY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TOBY FOUST | | 52150 E. 110 RD | | | MIAMI | OK | 74354 | |
| TODD BARTLEY | | 2101 VIENNA PARKWAY | | | DAYTON | OH | 45459 | |
| TODD MCCLAIN | | 1414 MORGAN CIRCLE | | | MIAMI | OK | 74354 | |
| TODD TRACY CLIENT TRUST ACCOUNT | | 5473 BLAIR RD., SUITE 200 | | | DALLAS | TX | 75231 | |
| TODD, MICHAL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TOFINO SOFTWARE, INC. | | STE 207-1425 MARINE DR. | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| TOM HIXSON | | 8837 FREEMARK WAY | | | ELK GROVE | CA | 92654 | |
| TOMMEY REPORTING, INC. | | DEPARTMENT 4923 | | | CAROL STREAM | IL | 60122 | |
| TOMS LAWN CARE | | 27201 SOUTH HWY 125 | | | MONKEY ISLAND | OK | 74331-2885 | |
| TOPS ENGINEERING | | 275 W. CAMPBELL ROAD, STE 600 | | | RICHARDSON | TX | 75080 | |
| TORNADO OFFICE SYSTEMS | | 504 UNION STREET | | | DARDANELLE | AR | 72834 | |
| TOTAL PETROCHEMICALS | | P.O. BOX 533348 | | | CHARLOTTE | NC | 28290-3348 | |
| Total Petrochemicals USA, Inc. | | 1201 Louisiana Street, Ste. 1800 | P.O. Box 674411 | | Houston | TX | 77267-4411 | |
| TOTAL SERVICE COMPANY | | P.O. BOX 24924 | | | CHATTANOOGA | TN | 37422 | |
| TOTALFUNDS BY HASLER | | P.O. BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| TOTE ALONG | | 51701 E. 110 ROAD | P.O. BOX 1222 | | MIAMI | OK | 74354 | |
| Totem Building Supplies | | 6920 29 Avenue NW | | | Calgary | AB | T3B 0J4 | |
| Towne, Ryan & Partners, P.C. | Claudia Ryan | RE Beadore | 450 New Karner Road | P.O. Box 15072 | Albany | NY | 12211 | |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toyota Financial Services | Commercial Financial Group | P.O. Box 3457 | | | Torrance | CA | 90510-5457 | |
| TOYOTA MOTOR CREDIT CORPORATION | | PO BOX 3457 | | | TORRANCE | CA | 90510-3457 | |
| Tractor Supply Company | Joe DiMeo | 200 Powell Place | | | Brentwood | TN | 37027 | |
| TRACTOR SUPPLY CREDIT PLAN | | P.O. BOX 689020 | | | DES MOINES | IA | 50368-9020 | |
| TRACTOR SUPPLY, CO. | ATTN EVENT LOGISTICS | 111 BROADWAY, SUITE 200 | | | NASHVILLE | TN | 37201 | |
| TRAMELL, TRAVIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Transamerican Auto Parts | John Uszler | 801 West Artesia Blvd | | | Compton | CA | 90220 | |
| Transit Warehouse | | 1100 Jean-Marchand | | | Levis | QC | G6V 9G8 | |
| TRANSPARENT CONTAINER COMPANY | | 31006 NETWORK PLACE | | | CHICAGO | IL | 60673-1310 | |
| TRANSPORT DISTRIBUTION CO. | | P.O. BOX 306 | | | JOPLIN | MO | 64802-0306 | |
| TRASK, DAVID | | | | | | | | |
| TRAVEL TECHNOLOGY GROUP | NHS/GHS TRAVEL DESK | 110 W HUBBARD | | | CHICAGO | IL | 60610 | |
| TRAVERS TOOL CO., INC. | | P.O. BOX 36114 | | | NEWARK | NJ | 07188-6114 | |
| TREASE INDUSTRIAL WELDING | | 328 5TH STREET NE | | | MIAMI | OK | 74354 | |
| TREASE, SHANE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION | P.O. BOX 181140 | | | COLUMBUS | OH | 43218-1140 | |
| TRIAD PRECISION PRODUCTS,INC | | 128 SUNRISE CENTER DRIVE | | | THOMASVILLE | NC | 27360 | |
| TRI-CHEM CORPORATION | | P.O. BOX 71550 | | | MADISON HEIGHTS | MI | 48071-0550 | |
| TRICKETT, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TRICORBRAUN | | 12462 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TRIMMELL, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TRISTAR, INC. | | 3740 EAST LASALLE STREET | | | PHOENIX | AR | 85040 | |
| TRI-STATE HUMAN RESOURCES ASSOC. | ATTN THERESA CARVER | 1317 EAST 4TH STREET | | | JOPLIN | MO | 64801 | |
| TRIUS, INC. | | P.O. BOX 680969 | | | FORT PAYNE | AL | 35968 | |
| TROUT LAKE FARM | | 42 WARNER ROAD | | | TROUT LAKE | WA | 98650 | |
| True Value | Jeff Whitehead | 8600 W Bryn Mawr Ave. | | | Chicago | IL | 60631-3505 | |
| TRUE VALUE/EVENTS & MEETINGS | ATTN MAUREEN FECK | 8600 W. BRYN MAWR AVENUE | | | CHICAGO | IL | 60631 | |
| TRU-FLEX METAL HOSE CORP. | HIGHWAYS 263 AND 28 | P.O. BOX 247 | | | WEST LEBANON | IN | 47991 | |
| TRUSSLER SERVICE CO.,INC. | | 9 2ND AVE. SE | | | MIAMI | OK | 74354 | |
| TRUST SERVICES | | P.O. BOX 1270 | | | TULSA | OK | 74101-1270 | |
| TUBULAR USA | | 830 WESTWOOD INDUSTRIAL | PARK DRIVE | | WELDON SPRING | MO | 63304 | |
| TULSA CHAPTER YPO | C/O DIANNE KAUFMANN | 6435 S. INDIANAPOLIS AVE. | | | TULSA | OK | 74136 | |
| TULSA TECH | | P.O. BOX 477200 | | | TULSA | OK | 74147-7200 | |
| TURLEY, KELLEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| TURNDOX CORPORATION | | 207 SOUTH STREET, 2ND FLOOR | | | BOSTON | MA | 02111 | |
| TURNER, TRENTON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Tuttle, Thomas | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| U RENT IT, INC. | | 2819 28TH STREET SW | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. CELLULAR | | P.O. BOX 650684 | | | DALLAS | TX | 75265-0684 | |
| U.S. CONVEYOR SOLUTIONS, INC. | | 4660 LAKE INDUSTRIAL BLVD. | | | TAVARES | FL | 32778 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | P.O. BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| U.S. DEPARTMENT OF STATE | | | | | | | | |
| U.S. DEPARTMENT OF TRANSPORTATION | AMZ-341, FEDERAL AVIATION ADM. | MIKE MONRONEY AERONAUTICAL CTR | | | OKLAHOMA CITY | OK | 73125 | |
| U.S. LAWN MOWER RACING ASSOCIATION | | 1544 SHERMER RD., STE. F | | | NORTHBROOK | IL | 60062 | |
| U.S. POSTMASTER | | | | | MIAMI | OK | 74354 | |
| U.S. PRODUCTS CO. INC. | | 1138 WEST CHESTER RD. | | | COATSVILLE | PA | 19320 | |
| U.S. THERMAL INSPECTIONS | | 3551 LEESA LANE | | | EDMOND | OK | 73013-8589 | |
| U.S. TREASURY | | INTERNAL REVENUE SERVICE | | | MEMPHIS | TN | 37501-0039 | |
| UHLENHAKE, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ULINE SHIPPING SUPPLY SPEC. | | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| Ultra Barcode, LLC | Glenn Tosco | 3976 Klamath River Drive | | | Ontario | CA | 91761 | |
| ULTRA BARCODE, LLC | | 3976 KLAMATH RIVER DRIVE | | | ONTARIO | CA | 91761 | |
| UNDERWRITERS LABORATORIES, INC | | P. O. BOX 75330 | | | CHICAGO | IL | 60675-5330 | |
| UNIFORM COLOR COMPANY | | 1562 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5315 | |
| UNILOY MILACRON | | 5550 OCCIDENTAL HIGHWAY | | | TECUMSEH | MI | 49286 | |
| UNILOY MILACRON GERMANY GMBH | | HAUPTSTRASSE 10 | | | D-14979 GROSSBEEREN | | | GERMANY |
| Uni-Select - MAWDI | | 601 Vickers St. | | | Tonawanda | NY | 14150 | |
| Uni-Select - Star Automotive | | 4130 Platinum Way | | | Dallas | TX | 75237 | |
| Uni-Select USA | | 30 Hazelwood Drive | | | Amherst | NY | 14228 | |
| Uni-select USA - Roanoke | Kevin Mack | 2177 DALE AVE SE | | | Roanoke | VA | 24013 | |
| UNISOURCE WORLDWIDE INC | | 6600 GOVERNORS LAKE PARKWAY | | | NORCROSS | GA | 30071 | |
| UNISOURCE WORLDWIDE INC. | ATTN JANET PERRY | 850 N. ARLINGTON HEIGHTS RD. | | | ITASCO | IL | 60143 | |
| Unisource-Tulsa | | PO Box 849089 | | | Dallas | TX | 75289-9089 | |
| UNITED HARDWARE DISTRIBUTING | ATTN KAREN NELSON | 5005 NATHAN LANE | | | PLYMOUTH | MN | 55442 | |
| United Healthcare Services, Inc. | Reta Gilmore/ Melissa Siress | PO Box 30541 | | | Salt Lake City | UT | 84130 | |
| United Marketing, Inc. | Jodi Kramer | 1801 W 4th St | | | Marion | IN | 46952 | |
| UNITED SCALE SERVICE | | 525 ZIGLER STREET | | | WEBB CITY | MO | 64870 | |
| UNITED STATES PLASTIC CORP. | | 1390 NEUBRECHT RD. | | | LIMA | OH | 45801 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | AUSTIN | TX | 73301 | |
| UNITED VAN LINES, LLC | | ONE UNITED DRIVE | | | FENTON | MO | 63026-1350 | |
| UNIVERSAL LUBRICANTS, INC. | C/O GARY CAIN | 2824 N OHIO | | | WICHITA | KS | 67201 | |
| UNIVERSITY OF ARKANSAS WALTON COLLEGE | CRE-WCOB-WJWH 538 | 1 UNIVERSITY OF ARKANSAS | | | FAYETTEVILLE | AR | 72701-1201 | |
| UNUM LIFE INSURANCE CO. | | P.O. BOX 830051 | | | BALTIMORE | MD | 21283-0051 | |
| UPDEGRAFF, BRITTNEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| UPS | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBAN, RICHARD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| USENUKU, PETRUS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| USF REDDAWAY | | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UWC TRANSPORTATION, LLC | | 901 EAST 45TH STREET N. | | | WICHITA | KS | 67219 | |
| V.F.W. & LADIES AUXILIARY | ATTN HOWARD LEGRON | 2311 NORTH CENTRAL, STE. 1200 | | | OKLAHOMA CITY | OK | 73105 | |
| VAIL, LEON | | | | | | | | |
| VAL TEST | | 1501 WOODFIELD RD. | STE. 400 SOUTH | | SCHAUMBURG | IL | 60173 | |
| VAN HOOSE, CAROLYN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VANBECELAERE, JAKE | | | | | | | | |
| VANCLEAVE, MATTHEW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VANTEC, INC. | | 205 CLOSZ DRIVE | P.O. BOX 847 | | WEBSTER CITY | IA | 50595-0847 | |
| VAUGHAN, FRED | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VAUGHT, STEVEN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VEASMAN, CURTIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VECOPLAN LLC. | | P.O. BOX 7224 | | | HIGHPOINT | NC | 27264 | |
| VECTOR AUTOMATION TECHNOLOGIES,INC. | | 11019 SOUTH HUNTER HILL LANE | | | ARGYLE | TX | 76226 | |
| VEMCO, INC. | | BOX 335 | | | EMMETT | ID | 83617 | |
| VENTURA DEPT. OF CHILD SUPPORT | | P.O. BOX 3749 | | | VENTURA | CA | 93006 | |
| VERGE NETWORK SOLUTIONS | | 12308 HIDDEN FOREST BLVD. | | | OKLAHOMA CITY | OK | 73142 | |
| VERITEXT CORP. | | 25B VREELAND ROAD, STE. 301 | | | FLORHAM PARK | NJ | 07932 | |
| VERIZON WIRELESS | | P.O. BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VICE, DAVID W. | | 5401 DE MILO DR. | | | HOUSTON | TX | 77092 | |
| VICKERS, JOHN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VICKI BRUMBACK | | 1161 FRONT STREET | | | CARROLLTON | OH | 44615 | |
| VICTOR KAWAS | ACE HRDW #3596F/MARTHA OREARDON | 2000 NW 97TH AVE BLDG 5 EAST | | | MIAMI | FL | 33172 | |
| VIOLA VANZANDT | | 905 SKY HARBOR CIRCLE | | | MIAMI | OK | 74354 | |
| VIP Discount Auto Center | Kathy Combs | 12 Lexington Street | | | Lewiston | ME | 04240 | |
| VIRGINIA DEPARTMENT OF TAXATION | | P.O. BOX 760 | | | RICHMOND | VA | 23218-0760 | |
| VIRGINIA DEPT. OF TAXATION | | P.O. BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VISION SERVICE PLAN OF OKLAHOMA | | P.O. BOX 45295 | | | SAN FRANCISCO | CA | 94145-0295 | |
| VITAN EXPRESS | | P.O. BOX 533519 | | | CINCINNATI | OH | 45263-3519 | |
| VITRAN EXPRESS | | P.O. BOX 633519 | | | CINCINNATI | OH | 45263-3519 | |
| VONDIE FLETCHER | | 59590 WEST PEORIA CIRCLE | | | MIAMI | OK | 74354 | |
| VONMOSS, SANDRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| VSYNC | | 625 EAST NORTH BROADWAY | | | COLUMBUS | OH | 43214 | |
| W. MULLER USA, INC. | | 1163 SUFFIELD STREET | | | AGAWAM | MA | 01001 | |
| W. W. GRAINGER, INC. | DEPT. 811208040 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W.D.B. CONSTRUCTION | | 1533 NORTH ELM | | | MIAMI | OK | 74354 | |
| W.E. Aubuchon Co., Inc. | Jim Hebberecht | 95 Aubuchon Drive | | | Westminster | MA | 01473 | |
| WAKEFIELD, RICHARD | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Walker & Morgan, LLC | Samuel Kirkpatrick Morgan | RE Boling, Fenn, Washington (Freeland), Funchess | 135 East Main Street | P. O. Box 949 | Lexington | SC | 29072 | |
| WALKER, BRITTANY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WALKER, JOYCE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WALL, AARON | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WALL, DUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WALLACE HARDWARE | | P.O. BOX 6004 | | | MORRISTOWN | TN | 37815 | |
| WALLACE, JOSHUA | | 217 I NW | | | MIAMI | OK | 74354 | |
| WALLIS LUBRICANT, LLC | | P.O. BOX 790379 | | | ST. LOUIS | MO | 63179 | |
| WAL-MART | | P.O. BOX 530934 | | | ATLANTA | GA | 30353-0934 | |
| Wal-Mart Mexico | | Intl AP Dept 8003 Mail Stop 0655 Attn Darlene Lane | | | Bentonville | AR | 72716-0655 | |
| Wal-Mart Stores, Inc. | Jacques DeShommes | 203 S.E. Martin Luther King Jr. Pkwy | | | Bentonville | AR | 72716 | |
| Wal-Mart Stores, Inc. | Oscar Hinjosa | 203 S.E. Martin Luther King Jr. Pkwy | | | Bentonville | AR | 72716 | |
| Wal-Mart Stores, Inc. | Paul Heilman | 203 S.E. Martin Luther King Jr. Pkwy | | | Bentonville | AR | 72716 | |
| Wal-Mart Stores, Inc. | Ryan Underwood | 203 S.E. Martin Luther King Jr. Pkwy | | | Bentonville | AR | 72716 | |
| Wal-Mart Stores, Inc. | Todd Hymas | 203 S.E. Martin Luther King Jr. Pkwy | | | Bentonville | AR | 72716 | |
| WAL-MART STORES, INC. | | LOCKBOX #18045 | 800 MARKET STREET | | ST. LOUIS | MO | 63150-8045 | |
| WAL-MART STORES, INC. | | | | | MIAMI | OK | 74354 | |
| WALNUT VALLEY TRAVEL | | 800 MAIN PLACE, SUITE 204 | P.O. BOX 537 | | WINFIELD | KS | 67156 | |
| WALSH, CHARLES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WARD, CHRIS | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Warren Distribution | Mike Beck | 727 South 13th Street | | | Omaha | NE | 68102 | |
| WARREN, GREG | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WASHINGTON ELECTRONICS INC. | | P.O. BOX 1374 | | | PITTSBURG | KS | 66762 | |
| Washington State Department of Revenue | | Cash Management Section | PO Box 4746 | | Olympia | WA | 98504-7464 | |
| WASHINGTON STATE SUPPORT REGISTRY | | P.O. BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE TREASURER | DEPT OF REV/TACOMA DIST OFFICE | P.O. BOX 111180 | | | TACOMA | WA | 98411-1180 | |
| WATSON PRIVATE INVESTIGATION SVCS | | P.O. BOX 284 | | | SPICEWOOD | TX | 78669 | |
| Watson Spence, LLP | F.Faison Middleton, IV | RE Fenn | P.O. Box 2008 | | Albany | GA | 31702 | |
| WATSON, ADAM | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WATSON, MARK | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WATSON, MELISSA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WATSON, TYLER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watts Guerra Craft, LLP | Francisco Guerra, IV & Justin Hill & Justin Craft & Mikal C. Watts | RE Balch | Bank of America Plaza | 300 Convent Street - Suite 100 | San Antonio | TX | 78205 | |
| WAVE MEDIA TECHNOLOGIES INC. | | P.O. BOX 1220 | | | GUTHRIE | OK | 73044 | |
| WAYBRIGHT, ALICIA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WAYNE W. EMERSON | | 61 N. BOBWHITE ROAD | | | WILDWOOD | FL | 34785 | |
| WEBB CORPORATION | | 402 EAST BROADWAY | P.O. BOX 549 | | WEBB CITY | MO | 64870 | |
| WEBSTER, DAVID | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WEBSTER, DUSTAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WEECE, BRENTON | | 825 SAN SIMEON | DR. | | EDMOND | OK | 73003 | |
| WEIBEL, DANIEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Weiss Tool Distributors | | 16 Rewe Street #1 | | | Brooklyn | NY | 11211 | |
| WELCH HIGH SCHOOL | AFTER-PROM | | | | | | | |
| WELLS, BENJAMIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Wells, Moore, Simmons & Hubbard, PLLC | | Highland Bluff North, Suite 200 | 4450 Old Canton Road, | RE Barnett Kornegay Thornton | Jackson | MS | 39211 | |
| Wells, Moore, Simmons & Hubbard, PLLC | Jeff Hubbard & Stacy Strain | P. O. Box 1970, | RE Barnett Kornegay Thornton | | Jackson | MS | 39211 | |
| WELLSPRING SOFTWARE | | 445 SOVEREIGN COURT | | | MANCHESTER | MO | 63011 | |
| WESTCHESTER SPECIALTY GROUP | | 500 COLONIAL CTR PKWY, STE. 200 | | | ROSWELL | GA | 30076 | |
| WESTCO OF OKLAHOMA, INC. | | 208 N. MAIN | | | MIAMI | OK | 74354 | |
| WESTERN CONTAINER | | 4323 CLARY BOULEVARD | | | KANSAS CITY | MO | 64130 | |
| WESTERN FINANCE | | 701 EAST STEVE OWENS | | | MIAMI | OK | 74354 | |
| WESTERN INDUSTRIES INC. (KSQ) | | 2576 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | |
| WESTLAKE HARDWARE | TOM YOUNGWORTH | 14000 MARSHALL DRIVE | | | LENEXA | KS | 66215 | |
| WESTLAND CORPORATION | | 1735 S MAIZE RD. | | | WICHITA | KS | 67209 | |
| WHEATBELT, INC. | ATTN DEBBIE | P.O. BOX 20287 | | | KANSAS CITY | MO | 64195 | |
| WHITCOMB, BOBBY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WHITCOMB, LESLIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WHITE, DEBRA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WHITE, ETHAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WHITE, JAYMA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WHITE, JUSTINE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WHITNEY, JOEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WHOLESALE ELECTRIC/LOCKE SUPPLY | | P. O. BOX 24980 | | | OKLAHOMA CITY | OK | 73124-0980 | |
| WIDE WORLD VISA | | 600 JEFFERSON STREET, STE. 1075 | | | HOUSTON | TX | 77002 | |
| WIESE USA | | P.O. BOX 60106 | | | ST. LOUIS | MO | 63160 | |
| WILDFIRE | ATTN DAISY SIDHOLM | 1100 NORMAN ST., STE. 200 | | | LACHINE | QC | H8S 1A6 | CANADA |
| Wildfire Fire Equipment | | WILDFIRE ENVIROMENTAL | | | Lachine | Quebec | H8S 1A6 | |
| WILL ROGERS MIDDLE SCHOOL | SHOW CHOIR / ROBBIE LEWIS | 504 GOODRICH BLVD. | | | MIAMI | OK | 74354 | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Dennis Schilling | Attorney at Law | RE James G Henderson as Trustee | PO Box 55147 | | Birmingham | AL | 35255-5147 | |
| WILLIAM FOX MUNROE, INC. | | 3 EAST LANCASTER AVE. | P.O. BOX 65 | | SHILLINGTON | PA | 19607-0065 | |
| WILLIAM HENSHAW | | 17 BRITTANY LN | | | BELLA VISTA | AR | 72714 | |
| WILLIAM J. CRUICE, MS, FAIC | | 4 CAMBRIDGE RD | | | CONVENT STATION | NJ | 07960 | |
| WILLIAM J. WEINER, MD | | 110 SOUTH PACA ST. 3RD FLOOR | | | BALTIMORE | MD | 21201 | |
| WILLIAM WEBB DBA THE HR CONSULTING EDGE | | 1635 WEST PLYMOUTH PLACE | | | BROKEN ARROW | OK | 74012 | |
| WILLIAM Z. BLACK/TECHNOLOGY INC. | | 512 BRYN MAWR LANE | | | ATLANTA | GA | 30327 | |
| Williams & Williams | Charles H. Williams, II | RE Funchess | P.O. Box 1084 | | Orangeburg | SC | 29116 | |
| WILLIAMS, AMBER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, ANTHONY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, DUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, JAMES | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, JEFFERY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, MICHAEL | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, ROBERT | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, TAIMASA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMS, TINA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILLIAMSON, MATTHEW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILMOTH, JANICE | | | | | | | | |
| WILSON CRANE SERVICES, LLC | | 17518 EAST 106TH PLACE NORTH | | | OWASSO | OK | 74055 | |
| Wilson Turner Kosmo LLP | Vickie E. Turner | RE Johnson | 550 west C. Street | Suite 1050 | San Diego | CA | 92101 | |
| WILSON, ELSER, MOSKOWITZ, EDELMAN | | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017-5639 | |
| WILSON, JEANNA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WILSON, WALLACE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WIN IMPORTS INC. | | 204 O BRIEN ROAD | | | FERN PARK | FL | 32730 | |
| WINDLE, SANDRA | | | | | | | | |
| Windward Petroleum | Dave Fenderson | 1064 Goffs Falls Road | | | Manchester | NH | 03103 | |
| WINTERS, JANEICE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WITHAM, NICHOLE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WITHERSPOON | | P.O. BOX 2137 | | | FORT WORTH | TX | 76113 | |
| WITHROW, NATHAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WOLFMASTERS AUTO GLASS LLC | | 28271 S. 640 RD. | | | GROVE | OK | 74344 | |
| WOLTERS KLUWER LAW & BUSINESS | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| WOLVERINE FLUID POWER, INC. | | 6515 HADLEY | | | RAYTOWN | MO | 64133 | |
| WOMACK MACHINE SUPPLY CO. | | P.O. BOX 3197 | | | CAROL STREAM | IL | 60132 | |
| WOOD, BRADLEY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WOOD, JODY | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WOODS, CHRISTOPHER | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WOODY CREST LODGE | RELCO, INC. | 27600 S. HWY #125 | | | MONKEY ISLAND | OK | 74331 | |
| WOOLMAN, LUKE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |

**Blitz U.S.A., Inc.**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKS & LENTZ, INC. | ATTORNEY FOR PLANTIFF | 3030 NW EXPRESSWAY, SUITE 1300 | | | OKLAHOMA CITY | OK | 73112-5442 | |
| WORKSTREAM, INC. | | P.O. BOX 100802 | | | ATLANTA | GA | 30384-0802 | |
| WORLD ACCEPTANCE CORP. | | 1022 E STEVE OWENS BLVD. | | | MIAMI | OK | 74354 | |
| World Auto Supply | Bill Frizzell | 200 Great Road | | | Bedford | MA | 01730-2741 | |
| WORLD FUTURE SOCIETY | | 7910 WOODMONT AVE., SUITE 450 | | | BETHESDA | MD | 20814-3032 | |
| World Wide Distributors | Ben Hartman | 8211 South 194th | | | Kent | WA | 98032 | |
| WRIGHT, LESLIE | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| WURTH | | 7624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0078 | |
| WYANDOTTE HIGH SCHOOL | AFTER PROM | P.O. BOX 360 | | | WYANDOTTE | OK | 74370 | |
| WYANDOTTE NATION POW WOW | | | | | | | | |
| WYANDOTTE PUBLIC SCHOOLS | YEARBOOK | 8901 SOUTH 620 RD. | | | MIAMI | OK | 74354 | |
| WYANDOTTE YOUTH BASKETBALL-BOYS | C/O TONYA STEPHENS | | | | | | | |
| Wyatt, Tarran & Combs | Mickey Webster | RE Washington (Freeland) | 250 W. Main Street | Suite 1600 | Lexington | KY | 40507 | |
| XALOY, INC. | | P.O. BOX 643577 | | | CINCINNATI | OH | 45264-3577 | |
| XPEDX | | P.O. BOX 677319 | | | DALLAS | TX | 75267-7319 | |
| YANEZ, ANA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| YAT CHO | | 308 SHAVANO WAY | | | SAN RAMON | CA | 94583 | |
| YEAGER ECONOMICS, INC. | | 14 WESTPOINT DRIVE | | | MISSOURI CITY | TX | 77459 | |
| YELLOW FREIGHT SYSTEM | | P.O. BOX 730333 | | | DALLAS | TX | 75373-0333 | |
| YOUNG, ANDREW | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| YOUNG, JUSTIN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| YPO EXPLORERS | | | | | | | | |
| YPO INTERNATIONAL | | 4501 E. 31ST STREET | | | TULSA | OK | 74135 | |
| YRC (RDWY) | | P.O. BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| YUNKERS INVESTIGATIVE SERVICES, INC. | | 1025 ROSE CREEK DR. | SUITE 620-104 | | WOODSTOCK | GA | 30189 | |
| YUSHIN AMERICA, INC. | | 35 KENNEY DRIVE | | | CRANSTON | RI | 02893 | |
| ZAMARRIPA, JUAN | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| ZAP PLUMBING COMPANY, INC. | | P.O. BOX 451685 | | | GROVE | OK | 74345 | |
| ZEE MEDICAL SUPPLY CO. | | P.O. BOX 781523 | | | INDIANAPOLIS | IN | 46278-8523 | |
| ZENITH CUTTER CO. | DEPT #5519 | P.O. BOX 1451 | | | MILWAUKEE | WI | 53201 | |
| ZGAK, LEA | | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Zuma & Sons Distributors | | 9322 NW 101 STREET | | | Medley | FL | 33178 | |